## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### CASE NO.: 02-61191-CIV-HUCK

MERRILL LYNCH BUSINESS FINANCIAL
SERVICES, INC.

Plaintiff,

vs.

FRANK L. AMODEO AND JAMES
SADRIANNA,

Defendants.

FRANK L. AMODEO

Counterclaim Plaintiff

Vs.

MERRILL LYNCH BUSINESS FINANCIAL
SERVICES, INC.

Counterclaim Defendant

FRANK L. AMODEO

Third Party Plaintiff

Vs.

C. LEO SMITH, GEORGE SARAFIANOS, MICHAEL D'ANGELO,
STEVEN CINNANTE AND PAUL CINNANTE

Third Party Defendants

FRANK L. AMODEO

Crossclaim Plaintiff

Vs.

SIGNATURE GRAPHICS, INC.

Crossclaim Defendant



_____/

Concise Statement of Material Facts and Supporting Exhibits

## CONCISE STATEMENT OF MATERIAL FACTS
## AND SUPPORTING EXHIBITS

### TABLE OF CONTENTS

I.   Statement of Material Facts
II.  Exhibits
   A. Examiner's Report with Exhibit F
   B. March 31, 2002 SIE Balance Sheet
   C. Summary Report of ADP for paydate 4/26/02
   D. SIE / SGI Joint Sales
   E. Affidavit of Morris Davis
   F. Affidavit of Frank L. Amodeo filed in this case on December 16, 2002.
   G. Affidavit of Frank L. Amodeo submitted to Internal Revenue Service on December 16, 2002.
   H. Affidavit of Frank L. Amodeo filed in this case dated June 3, 2003.
   I. Schedule B-1 of the SIE Chapter 11 Petition

### CONCISE STATEMENT OF FACTS AND SUPPORTING EXHIBITS

Reference

Exhibit "H"  1. Frank L. Amodeo received no payments, property or assets individually from Smith International Enterprises, Inc.

Exhibit "D" and "H"  2. The only transaction between Smith International Enterprises, Inc. and Signature Graphics, Inc. prior to the bankruptcy was the joint production of 67 orders with a total value of $81,785.21.

Exhibit "D"  3. The collections from the $81,785.21 were $51,527.18.

Exhibit "H" and "C"  4. Smith International Enterprises, Inc. paid Delta Prime Capital Corporation $50,000 in order for Delta Prime Capital Corporation to assume responsibility for Smith International Enterprises, Inc. payroll of $59,465.04 for period ending April 20,2002.

Exhibit "B"  5. Smith International Enterprises, Inc. had account receivables on March 31, 2002 of $363,001. Gross receivables of $722,513 less unapplied customer deposits of $359,512.

Exhibit "E"  6. Smith International Enterprises, Inc. had account receivables of $384,230.46 on

April 25, 2002.

| | |
|---|---|
| Exhibit "I"<br>Bankruptcy<br>Schedule B-1 | 7. Smith International Enterprises, Inc. had account receivables of $384,230.46<br><br>on April 30, 2002. |

| | |
|---|---|
| Exhibit "A"<br>Paragraph 5.8 | 8. Frank L. Amodeo became President of Smith International Enterprises, Inc. on<br><br>April 25, 2002. |

| | |
|---|---|
| Exhibit "A"<br>(Examiner's "F") | 9. Examiner's report indicates no prebankruptcy transfers to Signature Graphics, Inc. |

| | |
|---|---|
| Exhibit "H" | 10. Frank L. Amodeo was not physically present at Smith International Enterprises,<br><br>Inc. production facility until May 17, 2002. |

| | |
|---|---|
| Exhibit "E"<br>and "H"<br>Bankruptcy<br>Schedules on<br>File with Court;<br>Financial Statements<br>produced in discovery<br>showing $800,000 in<br>Losses year to date. | 11. Smith International Enterprises, Inc. was in extreme financial distress as of April<br><br>24, 2002. |

| | |
|---|---|
| Exhibit "F" | 12. Frank L. Amodeo was not an officer or director of Signature Graphics, Inc. |

| | |
|---|---|
| Exhibit "H" | 13. The only payment received by Frank L. Amodeo from Signature Graphics, Inc.<br><br>was during the month of August 2002 in the approximate amount of $130.00; this<br><br>payment was authorized by Signature Graphics, Inc. President Adam Runsdorf as<br><br>partial reimbursement of Frank L. Amodeo's travel expenses in New York. |

| | |
|---|---|
| Exhibit "A"<br>Examiner's<br>Report | 14. Smith International Enterprises, Inc. entered into a joint production agreement<br><br>with Signature Graphics, Inc. on April 25, 2002. |

| | |
|---|---|
| Exhibit "H" | 15. The market value of the 67 orders on April 24, 2002 was zero |

| | |
|---|---|
| Exhibit "H" | 16. HRM Enterprises, Inc. invoiced Signature Graphics, Inc. on behalf of SGI and<br><br>SGI affiliates $917,765.25 for services rendered by HRM between May 1, 2002 |

and July 14, 2002.

| | | |
|---|---|---|
| Exhibit "H" | 17. | Signature Graphics, Inc. only paid $511,591.74 to HRM Enterprises, Inc. between May 1, 2002 and July 14, 2002. |
| Exhibit "H" | 18. | The individual persons which made these payments, whether by cash, check or wire transfer, were Michael Horton, C. Leo Smith, George Sarafianos, James Sadrianna and Morris Davis. |
| Exhibit "G" | 19. | Frank L. Amodeo did not have voting control of Signature Graphics, Inc. |
| Exhibit "G" | 20. | Frank L. Amodeo did not determine Signature Graphics, Inc. employee compensation, work assignments or hours of work of the employees of Signature Graphics, Inc. or companies affiliated with Signature Graphics, Inc.; nor did Frank L. Amodeo hire or terminate any of the employees of Signature Graphics, Inc. |
| Exhibit "G" | 21. | Frank L. Amodeo did not select the vendors of Signature Graphics, Inc., nor issue any purchase orders. |
| Exhibit "H" | 22. | Signature Graphics, Inc. owed Delta Prime Capital Corporation forty thousand dollars ($40,000) because Delta Prime Capital Corporation fulfilled Signature Graphics, Inc. October 15, 2001 obligation to invest forty thousand dollars ($40,000) in TABS USA.\ |
| Exhibit "H" | 23. | Signature Graphics, Inc. owed Delta Prime Capital Corporation forty two thousand dollars ($42,000) for payroll expenses incurred on behalf of Signature Graphics, Inc. for the production of Signature Graphics, Inc. late October, early November contracts with Central Florida Press. |
| Exhibit "H" | 24. | Signature Graphics, Inc. owes Credix Corporation $52,500 for expenses incurred in acquisition and reorganization efforts of Visible Dimensions, Inc. |

Exhibit "H"    25.    All HRM Enterprises, Inc. invoices were based upon source materials provided by at least one and usually two of the following: Michael Horton, James Sadrianna, Kenneth Koo, Morris Davis, C. Leo Smith, George Sarafianos and Steven Cinnante.

Respectfully submitted,

Frank L. Amodeo
2875 S. Orange Ave., Ste. 500
PMB 1810
Orlando, FL 32806
(407) 855-0055

I certify the foregoing notice as been sent by first class mail this 4th day of June, 2003 to:

1. John Anthony, Esq.
   Gray, Harris, Robinson P.A.
   201 N. Franklin St., Suite 2200
   Tampa, FL 33601

2. James Sadrianna
   10025 Chatham Oaks Ct.
   Orlando, FL 32836

3. Steve Bair
   9229 Lake Hickory Nut Dr.
   Winter Garden, FL 34787

4. Morris Davis
   14403 Ainsdale Ct.
   Orlando, FL 32828

5. Michael Horton
   4661 Parker Ct.
   Oviedo, FL 32765

6. Ken Scott, CPA
   1936 Lee Rd.
   Adam Runsdorf
   Winter Park, FL 32789

7. Cornerstone Investment Group
   1141 S. Rogers Circle, Ste.3
   Boca Raton, FL 33487

8. Juan Meija
   27 Beach Rd.
   Monmouth Beach, NJ 07750

9. Andrew Dean Clemmons
   2050 Jessup Rd.
   Oviedo, FL 32765

10. Tom Gay
    4141 Edgewater Dr.
    Orlando, FL 32804

11. Kenneth Koo
    2671 Kerwood Circle
    Orlando, FL 32810

Frank L. Amodeo

**EXHIBIT "A"**

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

In re:                                              Case No. 02-04459-6J1
                                                    Chapter 11

SMITH INTERNATIONAL ENTERPRISES, INC.,
A/K/A AMERIPLAST,

                    Debtor.

_____/

## EXAMINER'S REPORT

Pursuant to the Order Upon Consideration of Merrill Lynch Business Financial Services Inc.'s Emergency Motion to Appoint Trustee For the Estate of Smith International Enterprises, Inc. a/k/a Ameriplast, and Directing Appointment of Chapter 11 Examiner dated *nunc pro tunc* to June 5, 2002, on June 18, 2002 (the "Order") (Exhibit A), Soneet R. Kapila, the duly appointed Examiner ("Examiner") for Smith International Enterprises, Inc. a/k/a Ameriplast ("Debtor") respectfully files his Examiner's Report.

1.    **SUMMARY OF FINDINGS**

       1.1    The Debtor has created an unnecessarily tangled web of related entities, uncalled for in a business of this size. This convoluted corporate structure is contrary to the best interest of creditors and renders no benefit to the estate. [See ¶ 5.5]

1

1.2    Signature Graphics, Inc. ("Signature"), a 50% shareholder of the Debtor, commingled the assets of the Debtor with its own, making it extremely onerous to identify the proceeds and profits generated both pre and post-petition by the Debtor's assets.

1.3    Signature is the de facto debtor and should be required to produce monthly financial reporting.

1.4    Signature and Amodeo control the Debtor's primary sources of cash, have taken over its customer base and control its employees, equipment and plant facilities.

1.5    The agreement dated April 24, 2002 (Exhibit G) assigning orders to PrintFactor, Inc. ("PrintFactor) may be a preferential or a fraudulent transfer with no evidence of any consideration paid by PrintFactor [See ¶5.6].

1.6    The Debtor entered into a post-petition joint venture agreement (the "JV Agreement") in May 2002.  The written agreement dated May 22, 2002, is inconsistent with the verbal agreement described to the Examiner by Frank L. Amodeo ("Amodeo") . The JV Agreement (Exhibit D) was executed post-petition and is not in the ordinary course of business and Court approval should have been obtained.

1.7    The Examiner does not believe the Debtor currently has insurance coverage for liability, building or contents. [See ¶ 6]

1.8    Given the Debtor's scant accounting records, the Examiner is unable to quantify the current post petition accounts payable.  Based on the

minimal amounts disbursed post-petition to date, it seems obvious that post-petition liabilities may be accumulating.

1.9    Investigation of pre-petition accounts receivable reveals that the bulk of the decreases in receivables resulted from write-offs rather than cash receipts. Testing the propriety of these receivables and write-offs would necessarily require direct confirmation with customers. [See ¶ 8.2]

1.10    The aforementioned conduct and pattern of practice may warrant appointment of a Chapter 11 Trustee.

2.    **PROCEDURAL BACKGROUND**

2.1    On April 30, 2002, Smith International Enterprises, Inc. filed a voluntary petition in the U.S. Bankruptcy Court for the Middle District of Florida seeking relief under Chapter 11 of the Bankruptcy Code (the "Petition Date").

2.2    On May 23, 2002, Merrill Lynch Business Financial Services Inc. ("Merrill Lynch") filed an Emergency Motion to Appoint Trustee for the Estate of Smith International Enterprises, Inc. a/k/a Ameriplast (the "Motion").

2.3    On June 18, 2002, the Court ordered the appointment of a Chapter 11 Examiner, nunc pro tunc to June 5, 2002. Soneet R. Kapila was appointed the Chapter 11 Examiner by the United States Trustee.

3.    **DUTIES OF EXAMINER**

3.1    The duties of the Examiner are specifically delineated in the Order (Exhibit A) and require the preparation of a report containing findings in connection with the investigation.

4.    **INVESTIGATION PERFORMED**

4.1    The Examiner and his staff, working under the direct supervision of the Examiner, communicated with the following parties either by letter, telephone, in-person or electronically:

- Frank L. Amodeo

- Morris Davis ("Davis") – former president of Debtor and a shareholder in Signature.

- James Sadrianna ("Sadrianna") – responsible for the accounting records of Debtor and a shareholder in Signature.

- Keith Gage ("Gage") – paralegal reporting to Amodeo and responsible for corporate records.

- Patrick Higgins ("Higgins") – outside insurance agent.

- John Anthony, Esq. ("Anthony") – counsel for Merrill Lynch.

4.2    The Examiner conducted the following:

- Reviewed, evaluated and analyzed various documents (Exhibit B) provided by Amodeo related to corporate resolutions of the Debtor, agreements entered into by the Debtor and the transfer of ownership and control of the Debtor.

- Analyzed the Debtor's pre and post-petition financial records made available by Amodeo, Sadrianna and Davis related to accounts receivable, cash receipts and cash disbursements.

- Investigated the Debtor's insurance coverage.

- Investigated the pre and post-petition dealings of the Debtor with related individuals and entities, including any entity owned or controlled by the Debtor's current or former management.

4.3    The Examiner has not conducted any investigation or obtained any information under oath or from depositions.

5.    **HISTORY AND ORGANIZATION OF THE DEBTOR'S BUSINESS AND DEALINGS WITH RELATED PARTIES**

5.1    The Debtor's business activity is manufacturing/printing of phone cards, hotel keys, membership cards, etc.

5.2    The former shareholders of the Debtor, C. Leo Smith and Pilar Concha, transferred their respective 50% ownership interests on or about April 19, 2002, eleven (11) days prior to the bankruptcy filing date (Exhibits H, H.1 and H.2).

5.3    Mr. Smith transferred voting control and his stock to Primary Strategies.    In consideration for his transfer of control and ownership, Mr. Smith received 100,000 shares of PrintStar Corporation ("PrintStar"), a shell company organized for the purposes of "rolling up" other entities owned by common shareholders.    Mr. Smith is an officer/director of PrintStar.    The current shareholders of the Debtor contracted with Mr. Smith to retain his services in a sales capacity.

5.4    Ms. Concha agreed to transfer her stock to Signature on or about April 19, 2002.    The documents memorializing this transfer were not executed until June 3, 2002, after the Petition Date.    In consideration for her transfer of ownership, Ms. Concha received 100,000 shares of PrintStar.    In addition,

5

Signature agreed to pay Ms. Concha $2,000 per month through the end of 2002 ($14,000) and to reimburse her for health insurance premium payments.

5.5    Signature and various of its officers, along with Amodeo, are operating and controlling the Debtor. On June 21, 2002, the Examiner's staff met with Amodeo at the Debtor's premises in Ft. Lauderdale (the "Amodeo meeting"). The Examiner learned that Signature acquired various other distressed businesses or bankrupt entities that have been or are currently before this Court including VDX Services, Inc, Apopka Press, Davis Digital Printing, Inc., assets of Notroh Enterprises and customers from other partnerships. Signature has approximately 26 shareholders some of whom are known to be related parties, as discussed, herein including Amodeo, Davis, Sadrianna and Michael Horton. The Examiner prepared an organizational chart based on information provided by Amodeo, public records and corporate documents (Exhibit C), clearly an extraordinarily convoluted structure.

5.6    On April 24, 2002, the Debtor entered into an agreement with PrintFactor to assign specific orders to PrintFactor (Exhibit G). According to public records PrintFactor was incorporated on April 22, 2002, as Ameriplast Sales Corporation and amended its name on April 24, 2002, to PrintFactor. The Examiner has no information about the capitalization or financial status of PrintFactor. The assignment agreement was signed by Davis, as President of the Debtor, and Sadrianna, as Director of PrintFactor. There is no information of PrintFactor paying the Debtor the "Finders Fee" as required by the assignment. This agreement and assignment may constitute a preferential or fraudulent transfer.

5.7    According to Amodeo, Sadrianna is responsible for all prepetition financial records of the Debtor and for the financial records of Signature.

5.8    On April 25, 2002, Davis resigned as President of the Debtor and Amodeo was appointed.

5.9    On April 30, 2002, a voluntary petition of bankruptcy was filed and signed by Amodeo.  Amodeo authorized Davis to open a debtor-in-possession account, a cash collateral account and any other account that might be deemed necessary or required during the Chapter 11 bankruptcy proceedings.

5.10   Amodeo told the Examiner that HRM Enterprises, Inc. ("HRM"), a company owned 100% by Amodeo, entered into an agreement with Signature to provide employee leasing for the Debtor.  HRM is responsible for all payroll taxes and employee benefits.

5.11   At the Amodeo meeting, the Examiner witnessed an exchange between approximately seven (7) employees and Amodeo over payroll issues. Amodeo explained that the employees were upset that payroll checks had bounced.  The Examiner inquired as to the bounced checks since HRM was responsible for payroll.  Amodeo explained that the checks were for the last payroll disbursed from the Debtor's account on April 30, 2002.  When questioned as to why it would take almost two months for the checks to bounce, Amodeo explained that these employees use check cashing facilities and it takes that long for the checks to get through the system.  Amodeo told the employees that he was going to buy their wage claims out of court.  Amodeo told the Examiner that his company, Credix Corporation ("Credix"), would buy the wage claims.

7

5.12    Credix is owned 100% by Amodeo.  According to Amodeo, Credix is in the business of liquidation.  It is the registered agent for Notroh Enterprises, Inc. ("Notroh").

5.13    Notroh is a corporation owned by Michael Horton, who is also an officer of the corporation.  The Examiner has no information as to any other shareholders.  Sadrianna is an officer of the corporation.  The insurance policy and alleged proof of insurance for the Debtor provided to the Examiner were in the name of Notroh.

6.    **INSURANCE**

6.1    At the Amodeo meeting, Amodeo assured the Examiner that the Debtor was insured.  The Examiner aggressively followed up with Gage, Amodeo, Sadrianna and the insurance agent, Higgins.  Higgins faxed a certificate of liability to the Examiner for a policy in the name of Notroh with the Debtor's premises and contents added in an "endorsement" box. The liability coverage indicated on the certificate was $1,000,000.  The amount included in the endorsement box for real and tangible property of the Debtor was approximately $8,000,000.

6.2    The Examiner explained to Higgins that a binder was required for not only liability coverage but also property coverage for the Debtor.  Higgins initially assured the Examiner that the amount of coverage was $8,000,000 and that the Notroh policy covered the Debtor but that he did not yet have the binder. Higgins explained that the policy covered any entity acquired by Notroh for thirty (30) days after acquisition.

8

6.3    The Examiner suggested that Higgins contact The Hartford, the insurer, to confirm the Debtor's coverage.    Upon contacting The Hartford, Higgins learned that the maximum coverage for liability and property afforded under the policy was $1,000,000 and that The Hartford would not continue to provide coverage at the Debtor's location beyond the 30-day period.    On June 21, 2002 Higgins indicated verbally and in writing that he would obtain a property quote for full real property limits of $2,900,000 and contents coverage of $5,300,000 within the next ten (10) days.

6.4    No binder or any other written proof of insurance was provided to the Examiner.    The Debtor was not acquired by Notroh.

6.5    At a hearing in this court on June 26, 2002, Peter Hill, Esq., counsel for the Debtor, agreed that the Debtor's insurance agent was in the process of obtaining insurance and, the court directed that proof of insurance be provided by July 5, 2002.

6.6    On July 5, 2002, the Examiner contacted Mr. Higgins and learned that the status of the insurance coverage had not changed.

7    **POST PETITION CONDUCT**

7.1    Most of the post-petition financial transactions of the Debtor are reflected in the accounting records of Signature.

7.2    Amodeo provided the Examiner with a letter addressed to the Debtor from Horton dated May 22, 2002, (post-petition) regarding a JV Agreement between the Debtor and Signature  (Exhibit D).

7.3    The Debtor did not provide a copy of an executed JV Agreement.

9

7.4    The JV Agreement is a post-petition transaction and is not a transaction in the normal course of the Debtor's business.

7.5    Both, at the Amodeo Meeting and subsequently, Amodeo stated that it was intended for Signature to become a public company. Since that process would require full disclosure of all financial records, the officers and directors of Signature would make all of its financial records available to the Examiner. Amodeo indicated that Sadrianna would be the individual responsible for providing the financial records of Signature. Sadrianna provided only the general ledger activity for the post-petition cash accounts. Examiner will require the complete general ledger to fully analyze the transactional activity.

7.6    The Examiner requested financial records of HRM; and, specifically, payroll records of those individuals working at the Debtor's premises that are staffed by HRM. Amodeo responded that "the Debtor has no relationship with HRM Enterprises and therefore there are not records relating to the Debtor and HRM employees."

7.7    All pre- and post-petition financial reports printed from the Debtor's software at the Fort Lauderdale location were titled Ameriplast/Signature Graphics Company. Amodeo told the Examiner verbally that all of the Debtor's customers and vendors believe they are dealing with Signature, not the Debtor, and that all customer invoices say Ameriplast/ A Signature Graphics Company.

8.    **FINANCIAL ANALYSIS**

8.1    *Debtor's Periodic Financial Report for the Period from May 1, 2002 through May 31, 2002 ("DIP report")*

a.    According to verbal representations by Amodeo, the JV Agreement requires that Signature cover the cost of payroll for those employees working at the Debtor's premises.  Such individuals would be employees of HRM and leased to Signature.  The DIP report reflects $59,000 in net payroll, which according to the cash receipts and disbursements journal attached to the DIP report, is for amounts wired to HRM from the Debtor's bank account.  Amodeo made a vague reference to the fact that this was an amount allowed by this court to cover pre-petition wages.  The Examiner was not provided any detailed information regarding the amounts disbursed to HRM.

b.    The DIP report reflects no expenditure for utilities and only $40 for telephone expense.  This may indicate that the Debtor is not paying all of its post-petition liabilities.

c.    The only post-petition addition to accounts receivable is an amount due from Signature.  The Debtor has not collected any post-petition receivables.

d.    According to Amodeo, since his involvement, the Debtor had no ability to purchase inventory or supplies to fulfill customer orders.  For this reason, all customers, vendors and labor responsibilities were transferred to Signature.  The DIP report shows that the Debtor purchased inventory and manufacturing supplies in the approximate amount of  $22,900.

e.    The Examiner attempted to reconcile the ending cash as reported in the Debtor's general ledger cash account with the opening cash reported in the DIP report.  The DIP report reflected opening cash as $7,125.  The general ledger had numerous cash accounts, many of which do not appear

11

to be actual bank accounts. See detail of the general ledger cash accounts as of April 29, 2002 at Exhibit E.

    8.2    *Pre-petition Accounts Receivable*

    a.    The Debtor's accounts receivable decreased approximately $1,200,000 from October 2001 to April 2002. The Examiner reviewed accounts receivable information included in aging reports, general ledgers and cash receipts journals to try to determine the reason for the decrease.

    b.    The Examiner's analysis of the records found that the largest decreases in receivables occurred November to December 2001 ($814,000), December 2001 to January 2002 ($367,000) and March to April 2002 ($272,000). The Examiner attempted to trace through the general ledger and cash receipts journal each decrease in the aforementioned periods that was greater than $20,000. The analysis of the financial records revealed that the bulk of the decreases in the accounts receivable were not a result of a customer payment; rather, a "paper entry" made by the Debtor. The authenticity of these write-offs can only be tested by direct confirmation with customers.

    c.    The Examiner noted in his review of the accounts receivable records that the month-end total of accounts receivable per the detailed aging reports did not agree with the general ledger balance from October 2001 through April 2002.

    d.    The aging reports provided by the Debtor included a report for May 31, 2002. Since the Examiner had been told that new sales were not being reported in the Debtor's records post-petition but rather in the records of Signature, the Examiner would expect the total accounts receivable in the aging

report to have changed only by the post-petition collections of pre-petition receivables in May. The accounts receivable aging reflects new receivables for the month of May. The aging accompanying the May DIP report includes the post-petition receivables and does not agree with the aging provided by Amodeo.

### 8.3    Post-petition Activity Accounted for by Signature

a.    Sadrianna provided the Examiner with selected information from the financial records of Signature. The records provided were only those that Signature decided were directly related to the Debtor. The information provided included general ledger detail for cash accounts related to the Debtor accompanied by cash receipts journals, bank reconciliations and bank statements; Sales Journal History related to former Debtor customers and a Customer Transaction Detail. Sadrianna explained that the Customer Transaction Detail could not be segregated for just the transactions related to the Debtor so Sadrianna highlighted those customers that were related.

b.    Sales Journal History covered the period April 18 through May 31, 2002. The date of the report indicates that customers were transferred to Signature and that sales were reported in Signature prior to the JV Agreement. The sales reported for the period were $503,000.

c.    Customer collections are deposited into either of two bank accounts controlled by Signature. The accounts are titled Signature Graphics, Inc., a/k/a Ameriplast Sales with an address on Edgewater in Orlando and Signature Graphics Inc. Ameriplast Operating Account with an address of 7611

S. Orange Blossom Trail in Orlando.   PrintFactor was formerly known as Ameriplast Sales.

d.   The Examiner noted that there were deposits made to the aforementioned bank accounts for customers that were not highlighted by Mr. Sadrianna as Ameriplast customers.   In particular, there were deposits of approximately $138,000 from customer 2917.  Customer 2917 was not marked in the customer history as an Ameriplast customer.   Upon review of information included with the cash receipts journal attached with the bank statements, the Examiner learned that customer 2917 is Signature. It is not clear whether the deposits represent collections on sales or if these are advances from Signature. The inconsistencies and lack of segregation in reporting leads the Examiner to conclude that amounts due the Debtor under the JV Agreement are not readily discernable and subject to error in calculation and identification.

e.   The Examiner noted unexplained credits to certain customers and could not reconcile the Customer History to the detail of sales and collections.

f.   The Examiner was not able to determine from the information provided how the amount reported in the DIP report as a receivable from Signature was calculated.

8.4   *Pre-petition Cash Disbursments*

a.   The Debtor provided electronic check register data for 2001 and 2002.  The information was sorted alphabetically for the one year period prepetition.

14

b.     Included at Exhibits F, F.1 and F.2 are the summarized disbursements as well as the detailed listing of disbursements.

c.     Due to time constraints, we did not agree these amounts to bank statements so we cannot conclude regarding their accuracy or completeness.

d.     Additional amounts may have been disbursed by wire transfer and not be included at Exhibit F.

9.    **TAX COMPLIANCE**

9.1    The Examiner inquired as to timely filing of state and federal tax returns.

9.2    The most recently filed federal corporate income tax return was 1999.

9.3    Amodeo and Davis indicated that ADP is responsible for the filing of the payroll tax returns for the Debtor.  The Examiner requested copies of such returns but did not receive them.

9.4    The most recently filed Florida Intangible Return was for year 2001.

9.5    Davis provided copies of Florida Sales Tax Returns for the periods January through April 2002.

\*   \*   \*   \*   \*

Respectfully submitted this 10th day of July, 2002.

Soneet R .Kapila, Chapter 11 Examiner
1000 South Federal Highway, #200
Fort Lauderdale, Florida  33316
(954) 761-1011

X:\Smith International Enterprises\Examiner's Report\Report.doc

# EXHIBIT F

This part of exhibit "A"
of the concise statement
of facts but was Exhibit F
of July 19 2002 Examiner's
Report

Exhibit F

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

## Summary of Disbursements - Descending Order
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| AMERIP / AMERIPLAST | $ 2,725,100.04 |
| PAYRLL / Ameriplast Payroll | 1,635,053.73 |
| ADP / ADP | 1,203,882.41 |
| OASYS / Oasys Technologies Ltd. | 1,080,000.00 |
| FIDLEA / Fidelity Leasing | 525,000.00 |
| SAMPAM / Samuel Pampenella, Jr. | 492,446.63 |
| LWS / LWS Entertainment Svcs | 297,708.00 |
| GECAP1 / GE Capital Small Business Finance | 278,646.98 |
| MERLYN / Merrill Lynch | 263,467.91 |
| SYNADY / Synadyne     45411 | 259,661.13 |
| MACPAP / Mac Paper | 210,473.21 |
| UPS / United Parcel Service     X9X-79 | 157,774.58 |
| ATLBLA / Atlantic Blank | 155,775.00 |
| VPI / VPI Vinyl Plastics, Inc. | 150,071.08 |
| PIEPLA / Piedmont Plastics | 144,410.27 |
| AIRGRO / Airgroup Express | 139,768.43 |
| BANAME / Bank of America | 128,619.12 |
| ORIX / Orix Credit Alliance, Inc. | 123,986.26 |
| FPL / FPL | 122,003.75 |
| UNISOU / Unisource     45-100190- | 118,030.98 |
| AMEX / American Express | 114,224.99 |
| BANIRS / BANK of AMERICA | 100,464.74 |
| FEDEXP / Federal Express     1940-7686- | 96,284.64 |
| ROOPAP / Roosevelt Paper | 94,725.30 |
| BROCOU / Broward County Revenue Collection | 94,263.17 |
| TRATAG / Travel Tags/American Vinylith | 87,989.16 |
| PRISOU / PrimeSource Corp. | 81,065.93 |
| WISLAB / Wisconsin Label | 70,155.80 |
| IQCINC / IQ-C Incorporated | 68,730.60 |
| WISLAB / WS Packaging Group,Inc. | 67,701.73 |
| KLOPEN / Klockner Pentaplast of America | 66,656.09 |

| | Exhibit F |
|---|---|

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

## Summary of Disbursements - Descending Order
### For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| PRISER / Printers Service          802865 | 61,848.80 |
| HILINE / HiLine Inc. | 56,863.65 |
| PEOPLE / People's Capital & Leasing Corp. | 56,646.77 |
| CARSAL / Carton Sales | 54,306.11 |
| MICINK / MicroInk | 52,924.00 |
| VIDJET / Marconi Data Systems Inc | 52,590.07 |
| LUPO / Jack Lupo Realty | 52,500.00 |
| MCNWES / McNab West C/O Merrick Realty | 50,961.22 |
| LEATEC / Leasing Technology, Inc.   160360 | 46,013.38 |
| ACTCAR / Active Card Technologies, LLC | 45,743.54 |
| GECAP2 / GE Capital Small Business Finance | 45,360.59 |
| UNIHEA / United Healthcare | 44,977.23 |
| LRPAIN / L & R Painting & Waterproofing | 44,500.00 |
| NEXTEL / Nextel          0002126259- | 44,277.68 |
| MICBLO / Michelle Blomont or JJJ | 41,501.26 |
| CHUPIL / Frank Pilsy | 40,038.67 |
| TOYINK / Toyo Ink America, Inc. | 39,764.01 |
| FROCOM / Global Crossing | 39,594.40 |
| BANATL / Bank Atlantic          2670837 | 38,613.96 |
| FLARET / Florida Retail Federation | 37,400.00 |
| MORDIR / More Direct | 36,215.02 |
| PACE / PACE | 35,981.58 |
| STEROS / Steven Rosenberg | 34,000.00 |
| CGU / One Beacon | 32,002.24 |
| FLATAX / Florida Dept. of Revenue | 31,888.34 |
| AMERIT / Ameritel Services LLC | 31,650.00 |
| FEDEX / Federal Express          1906-7193- | 30,937.26 |
| OMNPAK / Omni-Pak International, Inc. | 30,926.15 |
| CASPAP / Case Paper | 30,742.01 |
| HSBC / HSBC Business Credit (USA), Inc. | 28,284.51 |
| CIT / CIT Equipment Financing | 27,424.93 |

| | Exhibit F |
|---|---|

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

## Summary of Disbursements - Descending Order
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| PURPOW / Purchase Power | 27,325.70 |
| BOTAME / Bottcher America Corp. | 27,112.63 |
| COPRIG / COPYRIGHT | 25,078.68 |
| CUSCO. / Custom Plastic Card Co. | 25,047.88 |
| PILCON / Pilar Concha | 23,841.44 |
| KURFOI / Kurz Stamping Foils | 23,249.31 |
| UNIHEA / United Healthcare of Flordia | 22,602.19 |
| MAIQUA / Miami Quality Die Cutting & Finis | 21,983.28 |
| CGU / CGU | 21,846.05 |
| MARCUS / Marcus Office Furniture | 21,374.49 |
| ATKCON / Atkins Construction Company | 20,692.75 |
| TAYGRA / Taylor Graphics Services | 20,486.73 |
| JETLIT / Jet Litho | 20,135.77 |
| CMPRIN / CM Printech Inc. | 19,403.48 |
| GATOR / Walmark of Florida,Inc. | 18,752.02 |
| SUPPRI / Superior Printing & Inks | 18,659.01 |
| PAPKNI / Paper Knight,Inc. | 18,039.75 |
| PIESTE / Pierce & Stevens | 17,975.00 |
| LUCTEC / Avaya Financial Services | 17,931.74 |
| KAPPUS / Kappus Plastic Company, Inc. | 17,885.96 |
| COMPLI / CompLink | 17,695.08 |
| DICMOL / Dice Mold & Engineering, Inc. | 17,260.37 |
| PERKNI / J. Perry Knight C/O | 16,917.60 |
| MAGSPE / Magnetic Specialty Inc. | 16,005.60 |
| TUBLIG / Tube Light | 15,628.22 |
| GRAING / Grainger        480 84-450-226- | 15,496.81 |
| BEDADV / Bedrock Advisors, Inc. | 15,000.00 |
| UNIATL / UNION ATLANTIC CAPITAL,LC | 15,000.00 |
| FUJI / Fuji Financial Services | 14,866.22 |
| VISTAR / Vistar Machine Shop, Inc. | 14,722.68 |
| SOFTEC / Bankers | 13,568.54 |

| Exhibit F |
| --- |

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

## Summary of Disbursements - Descending Order
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
| --- | --- |
| WARUNI / Spirit Services Co.          30006 | 13,545.85 |
| MACPCI / Maciej Pcion | 13,515.88 |
| LARLUN / LARRY LUNA | 13,190.00 |
| OMNTRA / Omni Transportation | 12,248.00 |
| INDIGO / Indigo America, Inc. | 11,971.30 |
| EDUFUE / EDUARDO FUENTES | 11,967.92 |
| NIENOR / NEIL NORMANDO | 11,638.43 |
| SCOMIL / Scott Miller | 11,481.13 |
| AMDNOA / A.M.D. North America Corp. | 11,448.00 |
| SOUREC / Southeastern Recycling Corp. | 10,903.21 |
| DINO / Dino North America | 10,800.00 |
| MPOWER / Mpower Communications | 10,791.80 |
| GEOACO / GEORGE ACOSTA | 10,757.73 |
| DOUPAR / Douglas Parts & Service | 10,682.50 |
| ROBCIN / Robert Cinnante | 10,437.19 |
| UNIBAN / Union Bank of Florida    49000314 | 10,380.84 |
| HOMDEP / Home Depot/GECF | 10,297.21 |
| INNEQU / Innovative Equipment | 10,260.83 |
| BERDAV / Berger Singerman, P.A. | 10,000.00 |
| MBNA / MBNA AMERICA | 9,732.44 |
| NATBAN / Nations Bank | 9,631.26 |
| PACDIS / Alles of Florida, Inc. | 9,503.63 |
| BGCCON / BGC Construction | 9,450.00 |
| TRABIN / Trade Bindery, Inc. | 9,075.00 |
| ACECOL / Ace Color, Inc | 9,030.00 |
| JUAQUI / JUAN QUINTERO | 9,008.25 |
| SUSARC / Susan Archer | 8,941.76 |
| FTS / Freight Transportation Specialist | 8,867.40 |
| CARSOL / Card Solutions Corporation | 8,804.16 |
| ACINDU / A.C. Industrial Service Inc. | 8,760.19 |
| SUNPAC / Sun Packaging Technologies | 8,567.26 |

| Exhibit F |
| --- |

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

## Summary of Disbursements - Descending Order
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
| --- | --- |
| WOLPLU / Wolfe and Bob's Plumbing Service | 8,195.00 |
| ASPAIR / Aspen Air Conditioning,Inc. | 8,183.00 |
| TRUVAL / True Value Hardware | 8,115.03 |
| STEMEI / STEVE MEISTLE | 8,041.39 |
| KOSCO / Kosco Machinery Services | 7,884.40 |
| BANCAR / MBNA America | 7,781.67 |
| GUYROB / GUY ROBERT | 7,774.50 |
| TRAINC / Transilwrap, Inc. | 7,600.00 |
| VESTAR / Vestar Capital Corp. | 7,500.00 |
| BOLINE / Office Products America | 7,392.52 |
| ISAGIR / ISABEL GIRALDO | 7,358.15 |
| ADRRYA / ADRIANA RYAN | 7,337.15 |
| LUIVAZ / LUIS VAZQUEZ | 7,130.45 |
| PBCC / PBCC             309110 | 7,129.70 |
| PANPOW / Pantropic Power | 7,033.10 |
| ELECTE / Eletech | 6,669.10 |
| LEATEC / LTI Aviation Finance Company | 6,568.26 |
| GEMCAR / GeminiCard,LLC | 6,545.00 |
| PROALL / Protect-All | 6,508.81 |
| DIRCON / Direct Connect | 6,440.00 |
| RHIPAP / Rhino Paper Products | 6,345.51 |
| AMEXCC / American Express | 6,336.51 |
| GOEX / Goex Corporation | 6,326.68 |
| ATONCE / At Once Communications | 6,322.50 |
| PAUCIN / Paul Cinnante | 6,277.39 |
| ACREF / A/C Refrigeration Control Ind.,In | 6,262.80 |
| BIOPAK / Bio-Pack | 6,260.14 |
| FLATX2 / Florida Department of Revenue | 6,144.50 |
| MICSTE / Michael R. Stewart | 6,001.94 |
| CITFOR / City of Fort Lauderdale | 5,941.19 |
| OFFDEP / Office Depot | 5,884.02 |

**Exhibit F**

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

## Summary of Disbursements - Descending Order
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck
Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions
from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| SOUDIG / South Florida Digital Comm., Inc. | 5,801.76 |
| SHECIN / Sherry Cinnante | 5,665.00 |
| CECPAB / CECILIA PABLO | 5,637.15 |
| RENO / Reno Plastics, Inc. | 5,527.00 |
| JDDAVI / J.D. Davis Construction, Inc. | 5,524.86 |
| FORMIC / Formica & Associates,Inc | 5,500.00 |
| DONSKA / Donna Skaro-Fuson | 5,484.65 |
| RAFROD / RAFAEL RODRIGUEZ | 5,437.79 |
| LEXFIN / Lexus Financial Services    9756 | 5,422.82 |
| MATSHA / MATTHEW SHARROCK | 5,417.15 |
| ONDEMA / On Demand | 5,415.25 |
| EAGUSA / Eagle Global Logisitcs | 5,384.28 |
| ANTHOD / ANTOINETTE HODGE | 5,377.33 |
| BANONE / Bank One | 5,369.19 |
| THEASS / The Associates | 5,328.75 |
| JANMUL / Janet Mule | 5,320.00 |
| PORROY / Port Royale | 5,302.73 |
| BRIROG / Brian Rogers | 5,289.26 |
| TOTTEL /   Telecom Solutions | 5,275.00 |
| MICDAN / MICHAEL D'ANGELO | 5,269.50 |
| CAXMAR / Caxton Mark | 5,179.91 |
| LUIPAB / LUIS PABLO | 5,147.15 |
| MILBEA / Miller Bearings, Inc. | 5,144.94 |
| SANSTA / Sandra Statner | 5,140.14 |
| FIRUNI / FIRST UNION SMALL BUSINESS LEASE | 5,119.54 |
| DELTOI / Deloitte & Touche LLP | 5,000.00 |
| SIEMAR / Sieco Marketing | 5,000.00 |
| AFLAC / AFLAC | 4,995.30 |
| JOHDAP / JOHN DAPKUS | 4,805.02 |
| PACDIS / Packaging Distributors,Inc. | 4,769.80 |
| APF / Adhesive Products of Florida | 4,748.12 |

| Exhibit F |
| --- |

| **Smith International Enterprises, Inc.**<br>**Case No. 02-04459-6J1** |
| --- |

| **Summary of Disbursements - Descending Order**<br>**For the period April 29, 2001 to April 30, 2002** |
| --- |

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
| --- | --- |
| THEASS / Citicapital Commercial Corp | 4,740.80 |
| CARLOG / CARL LOGAN | 4,600.38 |
| PROINS / Progressive Insurance Company | 4,587.95 |
| GILELO / GILBERTO ELOSEGUI | 4,548.87 |
| LEAARI / LEANDRO ARIAS | 4,537.15 |
| RICDOD / Richard Dodge | 4,534.00 |
| HARCAR / Harold Carvajal | 4,527.15 |
| JOSSIC / JOSEPH SICILIANO | 4,517.15 |
| INXINT / INX International Ink Co. | 4,516.64 |
| BRUREI / Bruce Reingold, CPA | 4,500.00 |
| WILMCP / William McPharlin | 4,500.00 |
| TREHAL / TREVOR HALL | 4,465.46 |
| NATSUP / National Supply Company | 4,451.08 |
| LUCBAR / LUCIA BARRIENTOS | 4,373.00 |
| BOBSAW / Bob's Saw Sharpening | 4,363.35 |
| NMHG / NMHG Financial Services, Inc. | 4,349.15 |
| BELSOU / BellSouth | 4,246.22 |
| BANINS / Bankers Insurance Company | 4,242.00 |
| ALLBRO / Allegheny Brokers | 4,162.78 |
| MARREI / MARY REIDLER | 4,145.02 |
| CONVAS / CONSUELO VASQUEZ | 4,079.00 |
| NATSER / National Lift Truck Service | 4,067.75 |
| ALEEGG / ALEXIS EGGER | 4,060.00 |
| MISC / Bank Atlantic | 4,051.77 |
| TERRAP / Terrapinn | 4,050.00 |
| GECAP3 / GE Capital | 4,045.42 |
| FLEIND / Flexmag Industries, Inc. | 4,000.00 |
| SOUSAN / Waste Management Broward | 3,986.94 |
| INTCAR / Intele-card News, Inc. | 3,983.00 |
| BELATL / Verizon | 3,970.96 |
| ALFGON / ALFREDO GONZALEZ | 3,900.00 |

| | Exhibit F |
|---|---|

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

## Summary of Disbursements - Descending Order
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| ZELGME / Zeller + Gmelin | 3,829.24 |
| COMPRI / Commercial Printers, Inc. | 3,814.88 |
| ASI / Advertising Specialty Institute | 3,787.80 |
| CHASIE / CHUCK SIEGEL | 3,749.97 |
| BORGAR / BORISS GARCIA | 3,740.00 |
| WILCEB / WILLIAM CEBALLO | 3,728.00 |
| CTIA / CTIA | 3,700.00 |
| CHASIE / CHARLES SIEGEL | 3,685.39 |
| SUNCHE / Sun Chemical | 3,675.00 |
| IRS / I.R.S. 65-0297121 | 3,650.00 |
| DEXFIN / Dexter Findlay | 3,620.51 |
| RUBAVE / RUBY AVENDANO | 3,612.00 |
| CARREP / Carpet Replacement Systems,Inc. | 3,606.03 |
| NAZDAR / Nazdar Florida | 3,600.55 |
| JUASAA / Juan Carlos Saa | 3,572.14 |
| RICVIL / RICARDO VILLARREAL | 3,552.17 |
| ANYESC / ANYUL ESCAMILLA | 3,523.40 |
| CHRMCF / CHRISTIANN McFALL | 3,496.50 |
| BUDAIR / Budget Air Compressors, Inc. | 3,455.60 |
| PROINC / Profold Inc. | 3,428.72 |
| GRAVIS / GraphicVision Design Studio | 3,411.00 |
| MANRUI / MANUEL RUIZ | 3,402.15 |
| JCGSER / JCG Service & Consulting, Inc. | 3,379.25 |
| PARDEN / Paragon Dental Services, Inc. | 3,369.00 |
| AMEHON / American Honda Finance Corp. | 3,367.43 |
| ARLCOM / Arle Compressor Systems Corp. | 3,346.95 |
| GABROD / GABINO RODRIGUEZ | 3,318.40 |
| JUABAR / JUAN CARLOS BARRETO | 3,300.14 |
| SOUBUS / South Florida Business Journal | 3,275.00 |
| RESDEP / Restaurant Depot | 3,274.18 |
| JAVORO / JAVIER OROZCO | 3,273.67 |

Exhibit F

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

## Summary of Disbursements - Descending Order
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| JULALG / JULIO ALGARIN | 3,270.00 |
| WILBER / WILLIAM BERNAL | 3,268.75 |
| MONARI / MONICA ARISTISABAL | 3,262.15 |
| BMW / BMW Financial Services | 3,168.62 |
| BARWAT / Barrington Watkins | 3,162.15 |
| ALIALV / ALI ALVAREZ | 3,152.61 |
| CARHUE / CARLOS HUEMBLES | 3,152.15 |
| JOEMON / JOEL MONTEAGUDO | 3,136.76 |
| PERFOR / Performance Muffler, Brake & Tire | 3,133.65 |
| PARJAT / PARYA JATALA | 3,107.08 |
| LUICHA / LUIS CHARRY | 3,037.45 |
| CHASIE / CHARLES SIEGAL | 2,990.00 |
| JHODIA / JHON DIAZ | 2,964.61 |
| FLOSOL / Flooring Solutions | 2,933.34 |
| ENVSER / OES | 2,897.14 |
| JUALAT / JUAN CARLOS LATTORE | 2,880.76 |
| OSVDIA / OSVALDO DIAZ | 2,880.00 |
| RICLOC / Richard's Locksmith | 2,877.71 |
| KIMRIC / Kimberly Richardson | 2,875.00 |
| OFFELE / Office Elements | 2,862.00 |
| ARQINT / Arquitectura International | 2,830.21 |
| NARSHI / NARESH SHIL | 2,780.00 |
| SPDI / SPDI | 2,739.79 |
| COSTCO / Costco Wholesale | 2,733.07 |
| LAUWOO / Laura Lee Smith | 2,726.65 |
| ALEMAY / ALEJANDRO MAYA | 2,565.00 |
| CIBLYN / WebUnited Secure Internet Solutio | 2,562.75 |
| LORRUF / Lorena Ruffolo | 2,543.24 |
| NYLIFE / New York Life | 2,535.50 |
| FLATX3 / Florida Dept of Revenue | 2,534.00 |
| DAVSCH / David M. Schwartz, Atty at Law | 2,530.00 |

**Exhibit F**

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

### Summary of Disbursements - Descending Order
### For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| DISMIK / Discount Mike Window | 2,503.72 |
| LINREI / Lindsay Reid | 2,500.00 |
| SUSLAS / Susan Lasky | 2,500.00 |
| UVDOC / UVDoctors,Inc. | 2,500.00 |
| ERNAUG / Ernest Aughenbaugh | 2,490.00 |
| WRIEXP / Fleet Fueling 0410-00-415666-7 | 2,472.79 |
| LARABI / L. Arabia | 2,470.00 |
| SAXBUS / Saxon Business Systems, Inc. | 2,463.79 |
| MARALV / MARGARITA ALVAREZ | 2,462.15 |
| ROSSAN / ROSA SANTOS | 2,452.11 |
| YOLVAR / YOLANDA VARGAS | 2,419.28 |
| EAGUSA / EAGLEUSA Airfreight | 2,418.13 |
| POMFIR / Grinnell Fire Protection | 2,391.47 |
| HERCON / Hersilia Concha | 2,376.25 |
| CROROL / Crown Roll Leaf, Inc. | 2,358.80 |
| JOHHER / JOHN JAIRO HERNANDEZ | 2,357.15 |
| STEIND / Stewart Industries | 2,356.68 |
| DANCAD / Daniel Cadena | 2,334.00 |
| AMEXOP / American Express | 2,303.11 |
| WORCOM / WorldCom | 2,291.03 |
| HURGRA / Hurricane Graphics | 2,290.66 |
| FTLTRA / Fort Lauderdale Transfer | 2,250.00 |
| VIRACE / VIRGILIO ACEVEDO | 2,242.81 |
| APLLAM / A-Plus Lamination | 2,216.14 |
| SONCOO / SONIA COOKE | 2,205.30 |
| LEABLA / LEANDRO BLANCO | 2,175.40 |
| MARHER / MARIA E. HERNANDEZ | 2,175.00 |
| SANREY / SANDRA REYES | 2,166.86 |
| SANARQ / SANDRA ARQUIETA | 2,140.40 |
| GLOSAN / GLORIA SANCHEZ | 2,135.40 |
| AUTEGG / AUTUMN EGGER | 2,130.00 |

Exhibit F

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

## Summary of Disbursements - Descending Order
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| GEOSAR / GEORGE SARAFIANOS | 2,115.00 |
| SANTOR / SANDRA TORO | 2,109.82 |
| MOSBEG / MOSHAMMET ROHANA BEGUM | 2,075.38 |
| SPEPAC / Specialty Packaging Company | 2,037.72 |
| THIDIF / Thinking Different | 2,028.75 |
| BROPAP / Broward Paper          040300 | 2,027.89 |
| DORDIA / DORIAN DIAZ | 2,010.49 |
| VICROM / VICENTE ROMAN | 2,007.15 |
| ALABER / Alan Bernstein P.A. | 2,000.00 |
| MISC / CASHIER FOR PRIMESOUCE | 2,000.00 |
| MISC / CASHIER FOR PRIMESOURCE | 2,000.00 |
| ANAAMA / Ana Amado | 1,992.15 |
| SHASMI / SHARON L. SMITH | 1,980.00 |
| MARCAR / MARY LUZ CARMONA | 1,975.41 |
| JORLOP / JORGE LOPEZ | 1,962.63 |
| ROSMOY / ROSA MOYANO | 1,950.00 |
| DMIA / DMIA | 1,945.00 |
| FORMOT / Ford Motor Credit Co. | 1,927.98 |
| MODMAC / Modular Mailing Machine | 1,908.60 |
| DAVRIO / DAVID RIOS | 1,902.15 |
| EDWDRO / Edward Drowdozki | 1,891.71 |
| FELVEG / FELICIA VEGA | 1,872.15 |
| THERMO / Thermographics | 1,867.07 |
| RICPUM / Rice Pump and Motor | 1,866.50 |
| GAVENG / Ga-Vehren Engineering | 1,852.15 |
| COLCON / Color Control Systems | 1,821.50 |
| LAUSAN / LAURA SANTIAGO | 1,782.16 |
| PROTEC / Protec | 1,766.63 |
| COPINC / Copyco Inc. | 1,766.43 |
| JUAULL / JUAN ULLOA | 1,765.00 |
| PACDIS / Alles of Florida,Inc. | 1,746.83 |

| Exhibit F |
|---|

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

## Summary of Disbursements - Descending Order
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| RODVAD / RODICA VADI | 1,742.16 |
| RAFBAR / RAFAEL BARRETO | 1,722.14 |
| MARCOL / MARICEZ COLLAZOS | 1,720.39 |
| ESTMIL / ESTHER MILLA | 1,715.00 |
| ALISAR / ALICIA SARRIA | 1,662.50 |
| TAMPAD / Tampo Pad Miami | 1,653.00 |
| CBINDU / C & B Industrial Safety | 1,648.42 |
| MILPAG / MILADYS PAGUADA | 1,643.80 |
| MISC / L. Brooks Company | 1,619.25 |
| ADACOO / Adams Cooper Marks | 1,615.76 |
| BANFOX / Bander, Fox et al. | 1,610.00 |
| LORBOW / LORENA BOWEN | 1,600.40 |
| JASMAT / JASON MATHERLY | 1,595.00 |
| VICCAI / VICTOR CAICEDO | 1,580.41 |
| DAYSAL / DAYNA SALTER AUGHENBAUGH | 1,560.00 |
| LITSPE / Litho Specialties,Inc. | 1,542.80 |
| HYPERG / HyperGraphic Impressions Inc. | 1,535.00 |
| JORCAI / JORGE CAICEDO | 1,510.00 |
| BANKAT / Bank Atlantic 00013099239 | 1,500.00 |
| DALGOO / Building to Perfection /Dallas Go | 1,500.00 |
| MARGRA / Marble & Granite Connection | 1,450.00 |
| COMPRO / Comprehensive Identification Prod | 1,449.50 |
| AMAGIL / AMALIA GILPIN | 1,430.01 |
| KOMAME / Komori America | 1,383.81 |
| COMREN / Computer Projection Rentals | 1,378.00 |
| JUAORO / JUAN OROSCO | 1,377.16 |
| TEXACO / Texaco Credit Card Center | 1,353.81 |
| MARPEN / MARIA PENAGOS | 1,352.56 |
| GRESOU / Great Southern Corp | 1,350.00 |
| ROSMOR / ROSAIDA MORALES | 1,332.25 |
| HALMOO / Half Moon Consultants | 1,315.00 |

| | Exhibit F |
|---|---|

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

## Summary of Disbursements - Descending Order
## For the period April 29, 2001 to April 30, 2002

Source:  Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| MISC / Pan Am Horizons | 1,299.00 |
| CARPUB / Caribbean Publishing Company | 1,290.00 |
| BARPLA / Bar-Plate | 1,250.39 |
| RICHIC / RICARDO HICKEL | 1,218.00 |
| JESROM / Jessica Romero | 1,200.00 |
| SALBER / Salberg & Company, P.A. | 1,200.00 |
| T-BROT / T-Brothers Logistics L.L.C. | 1,199.00 |
| RAMDIA / Ramon Diaz | 1,194.38 |
| AMEFRE / American Freightways | 1,189.47 |
| MISC / Clay, Metal & Stone | 1,149.98 |
| DIAHOL / Diamond Holding | 1,128.57 |
| MAZEW / Mazen Sukkar P.A. Trust A/C | 1,115.00 |
| LAUWOO / Laura Smith | 1,099.23 |
| CARMAI / CAROLINA MARIN | 1,092.16 |
| PERWAS / PERRY WASHINGTON | 1,070.00 |
| MAJEST / SaatiPrint | 1,067.36 |
| HERALB / HERIBERTO ALBELO | 1,062.15 |
| TRICOU / Tri-County Truck | 1,056.12 |
| ELVSAN / ELVIN SANTIAGO | 1,040.00 |
| MONMON / MONICA MONTESINOS | 1,040.00 |
| ADOGIN / Adolfo Ginarte | 1,000.00 |
| CONSER / Constant Electrical Service,Inc. | 1,000.00 |
| MISC / MBNA America | 1,000.00 |
| HECPAT / HECTOR PATINO | 990.00 |
| ASSDAT / Associated Data Services | 976.50 |
| NATPRO / Columbia Propane         9166 | 965.61 |
| DEPSTA / Department of State | 950.00 |
| DIAFLO / Diagraph of Florida, Inc. | 943.27 |
| FRAPEL / Frank Pellegrino | 940.00 |
| AMEDIE / American Die Supplies, Inc. | 929.98 |
| GATLOG / Gateway Logistics Group, Inc. | 925.00 |

| | Exhibit F |
|---|---|

### Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

### Summary of Disbursements - Descending Order
### For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| BRIMAN / Brian Mann | 900.00 |
| JERCUE / Jerry Cuetto | 900.00 |
| ROBHOM / ROBERTO HOMS | 900.00 |
| CONSPE / Control Specialties,Inc. | 883.91 |
| BLAPAL / BLANCA PALACIOS | 883.50 |
| CLASAN / CLAUDIA SANCHEZ | 875.00 |
| LEXIS / Lexis Document Services | 875.00 |
| MISC / Citibank Aadvantage | 874.00 |
| POMGLA / Pompano Glass & Mirror | 869.20 |
| MISC / Pan Am Horizon | 866.00 |
| CIBLYN / Ciberlynx | 862.75 |
| MARSIL / MARTHA JANNEH SILVA | 860.00 |
| AKZNOB / Akzo Nobel | 858.15 |
| PREPAC / Preferred Packaging | 856.00 |
| INTTEL / International Telecard Associatio | 850.00 |
| MISC / WHITECAP | 835.00 |
| JEASIE / JEANETTE SIEGEL | 823.56 |
| ADMAIR / Admiral Air Express Inc. | 803.34 |
| MARARG / MARGARITA ARGUELLO | 784.99 |
| PICFRA / Picture Framing Warehouse | 782.75 |
| YELFRE / Yellow Freight | 779.24 |
| ATLRAD / Atlantic Radiator | 776.90 |
| DAIHIC / Daisson Hickel | 775.00 |
| DEBHER / Deborah Hernandez | 750.00 |
| LEONEL / LEON NELSON | 748.13 |
| BIGWIG / Big Wig Bands | 730.11 |
| SACONS / SA Consulting, LLC | 718.75 |
| JUAORO / JUAN OROZCO | 718.25 |
| MISC / Bank of America | 695.00 |
| CARBUS / Carribean Business Forms | 686.48 |
| MISC / CitiBank | 672.00 |

| Exhibit F |
| --- |

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

### Summary of Disbursements - Descending Order
### For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
| --- | --- |
| AUTFEE / Autofeeds Inc. | 671.85 |
| JETCAR / Jet Cargo USA | 670.37 |
| TERINT / Terminex International | 653.04 |
| MISC / Levengood Design | 650.00 |
| STECAB / Steve Cababe | 650.00 |
| SASIB / Campbell Wrapper Corporation | 633.99 |
| MISC / Armando Guerra | 600.00 |
| MISC / Juan Carlos Beltran | 600.00 |
| CECDUR / Cecilia Duran | 583.25 |
| SONIR / Soneka IR, Inc | 576.00 |
| ADT / ADT Security Services | 573.79 |
| STICOM / Stimpson Company Inc. | 555.06 |
| LOWES / Lowe's Home Centers | 550.14 |
| MAJMOT / Major Motor Car, Inc. | 545.90 |
| ELMINC / ELM Inc. | 532.20 |
| FINGRA / Finish Graphics | 530.00 |
| SARCIN / Sarah Cinnante | 520.00 |
| RLCARR / R & L Carriers | 518.13 |
| CRELIT / Crescent Bronze Powder Co.,Inc. | 514.25 |
| AMTAPE / A & M Tape & Packaging | 502.19 |
| EQUVAL / Equipment Valuation Management | 500.00 |
| FCNB / FCNB | 500.00 |
| JOSSAL / Joseph Salvemini | 500.00 |
| ANTANN / ANTHONY ANNUNZIATA | 490.00 |
| MISC / BankAtlantic | 489.15 |
| LUICAD / LUISA CADAVID | 488.92 |
| RSCARP / R. S. Carpet | 482.13 |
| ALEQUA / ALEJANDRA CUARTAS | 477.45 |
| NATFAX / National FaxList | 474.90 |
| OES / OES | 465.71 |
| ARALUM / A & R Aluminum Gutters | 460.00 |

Exhibit F

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

## Summary of Disbursements - Descending Order
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| AMBLAM / Amba Lamps | 455.76 |
| MISC /   Call Intl, Inc. | 450.00 |
| LUFINT / Lufran International Corp. | 447.76 |
| RSHUG / R.S Hughes | 444.00 |
| EXPANE / Expanets | 424.89 |
| COPCAT / Copy Cat Copier Service | 417.70 |
| NATPRO / AmeriGas - Pompano Beach | 410.30 |
| SPRINT / Sprint         920528146 | 401.44 |
| RUBRUF / Ruben Ruffolo | 400.86 |
| HILIN2 / Bank of America | 400.00 |
| MARPEN / MARIO PENAGOS | 400.00 |
| DIVBUS / Diversified Business Machines, In | 384.68 |
| ANAORD / Ana Ordisgoitia | 383.50 |
| UVLAMP / UV Lamps | 380.00 |
| MILLSL / Millinnium Specialty Lighting | 376.70 |
| PRIMAK / Primark UV | 372.83 |
| MISC / Progressive | 368.16 |
| JUAHER / Juan Hernandez | 366.50 |
| WORDIG / HyperGraphics Digital Impressions | 356.07 |
| 3STAR / 3 Star U.S. Auto Radiator,Inc. | 355.10 |
| TROIND / Troy Industries, Inc. | 351.71 |
| CAMORO / CAMILO OROSCO | 351.00 |
| MISC / Network Innovations | 350.00 |
| MISC / Petty Cash | 350.00 |
| MISC / Lexus | 339.26 |
| HEIUSA / Heidelberg USA | 333.90 |
| SOLAMP / Southern Lamps, Inc. | 330.75 |
| BNHMAC / B & H Machine | 330.00 |
| MISC / Campus Custom Resources | 324.00 |
| MISC / Burt Rhodes | 322.22 |
| COMKLE / Compu-Kleen,Inc. | 320.80 |

| | Exhibit F |
|---|---|

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

## Summary of Disbursements - Descending Order
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| GULCON / Gulf Controls Company,LLC | 304.18 |
| MISC / Cash - Repair Datacard | 300.00 |
| MISC / MBNA | 300.00 |
| PROCOR / Promotion Corner.com | 300.00 |
| SAFKLE / Safety-Kleen | 293.62 |
| QUAROL / Quality Roller | 293.33 |
| WIRINC / Wireless 1 of South Florida,Inc. | 283.86 |
| ENRSAN / Enrique Santos | 278.80 |
| SUNSCR / Suncoast Screen & Ink | 275.71 |
| AMAGIL / AMELIA GILPIN | 271.00 |
| LIFEGA / LIFE of GEORGIA | 268.00 |
| DIEGIR / Diego Giraldo | 267.00 |
| LUCDUR / Lucia Duran | 262.00 |
| MISC / Cash | 253.00 |
| MISC / U. S. Post Office | 250.00 |
| MCMCAR / McMaster-Carr Supply Company | 249.26 |
| CONPRO / Control Products,Inc. | 249.25 |
| TRISER / Tri-County Service | 246.45 |
| PITBOW / Pitney Bowes | 244.22 |
| INSIGH / Insight | 241.85 |
| JOSEYZ / Jose Eyzaquirre | 240.00 |
| BWIA / BWIA International Airways Limite | 236.80 |
| CONADD / Convenient Addressing Systems | 235.00 |
| SYSSOL / Systems & Solutions | 229.28 |
| HLUZ / H & Luz Cleaning Service | 225.00 |
| ADRPEN / ADRIANA PENAGOS | 221.04 |
| RSC / Regional Supply Center,Inc. | 207.71 |
| AMECOR / American Niagara Corporation | 204.92 |
| MELIRR / Melrose Irrigation | 202.29 |
| HERSLB / HERIBERTO ALBELO | 200.00 |
| SERGRI / SERGIO GRILIO | 200.00 |

| | Exhibit F |
|---|---|

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

## Summary of Disbursements - Descending Order
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| PAGNET / Arch Communications | 193.64 |
| GENCON / General Controls,Inc. | 191.58 |
| AMERIB / American Ribbon & Toner Co. | 190.80 |
| FRAREY / Franklin Reyes | 187.50 |
| UMS / United Merchant Services | 186.45 |
| SECLIN / SecurityLink | 185.16 |
| TCXINC / TCX,Inc. | 183.87 |
| CRIHIC / CRISTINA HICKEL | 180.00 |
| JIMMCC / Jim McComb | 180.00 |
| ROSMOR / ROSAIDA MORAN | 180.00 |
| MARAVI / Maria Avila | 174.30 |
| MISC / Walgreen's | 171.44 |
| APT / Allied Pressroom Technology | 169.56 |
| GALGON / Galo Gonzalez | 167.50 |
| MISC / Sean Lee | 160.00 |
| LTS / LTS | 152.04 |
| MISC / American Express | 147.22 |
| DIAFLO / Advanced Labeling & Marketing | 147.13 |
| MISC / Colson Services | 140.37 |
| WAVROB / Waverly Robinson | 135.00 |
| BRASER / Brake Service and Equipment | 130.46 |
| EDL / EDL , Inc. | 124.95 |
| TCOMAC / T-Com A/C Services,Inc. | 120.48 |
| FERBER / Fernando Bernal | 120.00 |
| SCOBEL / Scott Bell Photography | 116.60 |
| CLABRO / Clark Brothers Die Service,Inc. | 112.88 |
| MISC / Francisco Bohorquez | 100.00 |
| PAF / PAF | 100.00 |
| ANABER / ANA BERRIO | 90.00 |
| ANDORO / Andres Felipe Orozco | 85.68 |
| CITPOM / City of Pompano Beach | 83.46 |

| | Exhibit F |
|---|---|

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

## Summary of Disbursements - Descending Order
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| FRAMOC / Francis Mockenhaupt | 80.00 |
| LUIPAB / LUIS OSWALDO PABLO | 80.00 |
| SUPTRA / Super Transport,Inc. | 79.83 |
| SOUBEL / Southwestern Bell | 66.02 |
| SERREY / Sergio Lino Reyes | 66.00 |
| ATT / AT&T Broadband | 65.00 |
| DRITOW / Driscoll's Towing Service | 65.00 |
| MISC / AT & T | 65.00 |
| ZEKQUI / Zeke's Quick Tow | 65.00 |
| MISC / Lee Wayne | 62.25 |
| WALPRI / Wall Printing | 60.65 |
| SKISEM / Skillpath Seminars | 59.95 |
| ATTNE / AT&T | 57.84 |
| MISC / Zeke's Quick Tow | 55.00 |
| GENPUR / General Purpose Steel | 53.00 |
| MACTOW / Mac's Towing Service,Inc. | 53.00 |
| EQUCHE / Equifax Check Service | 50.00 |
| GALGON / | 50.00 |
| LUIARQ / Luis Arquita | 50.00 |
| ALEVEL / Alejandra Velasquez | 44.00 |
| ALFARQ / Alfredo Arquieta | 40.00 |
| NIGCON / Nightingale Conant | 34.90 |
| ROSCAL / Rosa Calero | 31.60 |
| MISC / Pete Marioni | 25.00 |
| CALEND / Calendars | 20.25 |
| AVEEXP / Averitt Express | 15.00 |
| FLOBEA / Florida Bearings, Inc. | 6.76 |
| MISC / Champagne Graphics | 6.36 |
| **Grand Total** | $ **14,370,955.54** |

\..\Smith International\Examiner's Report\Exhibit F, F.1 and F.2\Hi-Low

**Exhibit F.1**

# Smith International Enterprises, Inc.
## Case No. 02-04459-6J1

## Alphabetical Summary of Disbursements
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---:|
| 3STAR / 3 Star U.S. Auto Radiator,Inc. | $ 355.10 |
| ACECOL / Ace Color, Inc | 9,030.00 |
| ACINDU / A.C. Industrial Service Inc. | 8,760.19 |
| ACREF / A/C Refrigeration Control Ind.,In | 6,262.80 |
| ACTCAR / Active Card Technologies, LLC | 45,743.54 |
| ADACOO / Adams Cooper Marks | 1,615.76 |
| ADMAIR / Admiral Air Express Inc. | 803.34 |
| ADOGIN / Adolfo Ginarte | 1,000.00 |
| ADP / ADP | 1,203,882.41 |
| ADRPEN / ADRIANA PENAGOS | 221.04 |
| ADRRYA / ADRIANA RYAN | 7,337.15 |
| ADT / ADT Security Services | 573.79 |
| AFLAC / AFLAC | 4,995.30 |
| AIRGRO / Airgroup Express | 139,768.43 |
| AKZNOB / Akzo Nobel | 858.15 |
| ALABER / Alan Bernstein P.A. | 2,000.00 |
| ALEEGG / ALEXIS EGGER | 4,060.00 |
| ALEMAY / ALEJANDRO MAYA | 2,565.00 |
| ALEQUA / ALEJANDRA CUARTAS | 477.45 |
| ALEVEL / Alejandra Velasquez | 44.00 |
| ALFARQ / Alfredo Arquieta | 40.00 |
| ALFGON / ALFREDO GONZALEZ | 3,900.00 |
| ALIALV / ALI ALVAREZ | 3,152.61 |
| ALISAR / ALICIA SARRIA | 1,662.50 |
| ALLBRO / Allegheny Brokers | 4,162.78 |
| AMAGIL / AMALIA GILPIN | 1,430.01 |
| AMAGIL / AMELIA GILPIN | 271.00 |
| AMBLAM / Amba Lamps | 455.76 |
| AMDNOA / A.M.D. North America Corp. | 11,448.00 |
| AMECOR / American Niagara Corporation | 204.92 |
| AMEDIE / American Die Supplies, Inc. | 929.98 |

**Exhibit F.1**

# Smith International Enterprises, Inc.
## Case No. 02-04459-6J1

## Alphabetical Summary of Disbursements
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| AMEFRE / American Freightways | 1,189.47 |
| AMEHON / American Honda Finance Corp. | 3,367.43 |
| AMERIB / American Ribbon & Toner Co. | 190.80 |
| AMERIP / AMERIPLAST | 2,725,100.04 |
| AMERIT / Ameritel Services LLC | 31,650.00 |
| AMEX / American Express | 114,224.99 |
| AMEXCC / American Express | 6,336.51 |
| AMEXOP / American Express | 2,303.11 |
| AMTAPE / A & M Tape & Packaging | 502.19 |
| ANAAMA / Ana Amado | 1,992.15 |
| ANABER / ANA BERRIO | 90.00 |
| ANAORD / Ana Ordisgoitia | 383.50 |
| ANDORO / Andres Felipe Orozco | 85.68 |
| ANTANN / ANTHONY ANNUNZIATA | 490.00 |
| ANTHOD / ANTOINETTE HODGE | 5,377.33 |
| ANYESC / ANYUL ESCAMILLA | 3,523.40 |
| APF / Adhesive Products of Florida | 4,748.12 |
| APLLAM / A-Plus Lamination | 2,216.14 |
| APT / Allied Pressroom Technology | 169.56 |
| ARALUM / A & R Aluminum Gutters | 460.00 |
| ARLCOM / Arle Compressor Systems Corp. | 3,346.95 |
| ARQINT / Arquitectura International | 2,830.21 |
| ASI / Advertising Specialty Institute | 3,787.80 |
| ASPAIR / Aspen Air Conditioning,Inc. | 8,183.00 |
| ASSDAT / Associated Data Services | 976.50 |
| ATKCON / Atkins Construction Company | 20,692.75 |
| ATLBLA / Atlantic Blank | 155,775.00 |
| ATLRAD / Atlantic Radiator | 776.90 |
| ATONCE / At Once Communications | 6,322.50 |
| ATT / AT&T Broadband | 65.00 |
| ATTNE / AT&T | 57.84 |
| AUTEGG / AUTUMN EGGER | 2,130.00 |

**Exhibit F.1**

# Smith International Enterprises, Inc.
## Case No. 02-04459-6J1

## Alphabetical Summary of Disbursements
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| AUTFEE / Autofeeds Inc. | 671.85 |
| AVEEXP / Averitt Express | 15.00 |
| BANAME / Bank of America | 128,619.12 |
| BANATL / Bank Atlantic          2670837 | 38,613.96 |
| BANCAR / MBNA America | 7,781.67 |
| BANFOX / Bander, Fox et al. | 1,610.00 |
| BANINS / Bankers Insurance Company | 4,242.00 |
| BANIRS / BANK of AMERICA | 100,464.74 |
| BANKAT / Bank Atlantic 00013099239 | 1,500.00 |
| BANONE / Bank One | 5,369.19 |
| BARPLA / Bar-Plate | 1,250.39 |
| BARWAT / Barrington Watkins | 3,162.15 |
| BEDADV / Bedrock Advisors, Inc. | 15,000.00 |
| BELATL / Verizon | 3,970.96 |
| BELSOU / BellSouth | 4,246.22 |
| BERDAV / Berger Singerman, P.A. | 10,000.00 |
| BGCCON / BGC Construction | 9,450.00 |
| BIGWIG / Big Wig Bands | 730.11 |
| BIOPAK / Bio-Pack | 6,260.14 |
| BLAPAL / BLANCA PALACIOS | 883.50 |
| BMW / BMW Financial Services | 3,168.62 |
| BNHMAC / B & H Machine | 330.00 |
| BOBSAW / Bob's Saw Sharpening | 4,363.35 |
| BOLINE / Office Products America | 7,392.52 |
| BORGAR / BORISS GARCIA | 3,740.00 |
| BOTAME / Bottcher America Corp. | 27,112.63 |
| BRASER / Brake Service and Equipment | 130.46 |
| BRIMAN / Brian Mann | 900.00 |
| BRIROG / Brian Rogers | 5,289.26 |
| BROCOU / Broward County Revenue Collection | 94,263.17 |
| BROPAP / Broward Paper          040300 | 2,027.89 |
| BRUREI / Bruce Reingold, CPA | 4,500.00 |

# Smith International Enterprises, Inc.
## Case No. 02-04459-6J1

## Alphabetical Summary of Disbursements
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| BUDAIR / Budget Air Compressors, Inc. | 3,455.60 |
| BWIA / BWIA International Airways Limite | 236.80 |
| CALEND / Calendars | 20.25 |
| CAMORO / CAMILO OROSCO | 351.00 |
| CARBUS / Carriban Business Forms | 686.48 |
| CARHUE / CARLOS HUEMBLES | 3,152.15 |
| CARLOG / CARL LOGAN | 4,600.38 |
| CARMAI / CAROLINA MARIN | 1,092.16 |
| CARPUB / Caribbean Publishing Company | 1,290.00 |
| CARREP / Carpet Replacement Systems,Inc. | 3,606.03 |
| CARSAL / Carton Sales | 54,306.11 |
| CARSOL / Card Solutions Corporation | 8,804.16 |
| CASPAP / Case Paper | 30,742.01 |
| CAXMAR / Caxton Mark | 5,179.91 |
| CBINDU / C & B Industrial Safety | 1,648.42 |
| CECDUR / Cecilia Duran | 583.25 |
| CECPAB / CECILIA PABLO | 5,637.15 |
| CGU / CGU | 21,846.05 |
| CGU / One Beacon | 32,002.24 |
| CHASIE / CHARLES SIEGAL | 2,990.00 |
| CHASIE / CHARLES SIEGEL | 3,685.39 |
| CHASIE / CHUCK SIEGEL | 3,749.97 |
| CHRMCF / CHRISTIANN McFALL | 3,496.50 |
| CHUPIL / Frank Pilsy | 40,038.67 |
| CIBLYN / Ciberlynx | 862.75 |
| CIBLYN / WebUnited Secure Internet Solutio | 2,562.75 |
| CIT / CIT Equipment Financing | 27,424.93 |
| CITFOR / City of Fort Lauderdale | 5,941.19 |
| CITPOM / City of Pompano Beach | 83.46 |
| CLABRO / Clark Brothers Die Service,Inc. | 112.88 |
| CLASAN / CLAUDIA SANCHEZ | 875.00 |
| CMPRIN / CM Printech Inc. | 19,403.48 |

**Exhibit F.1**

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

## Alphabetical Summary of Disbursements
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| COLCON / Color Control Systems | 1,821.50 |
| COMKLE / Compu-Kleen,Inc. | 320.80 |
| COMPLI / CompLink | 17,695.08 |
| COMPRI / Commercial Printers, Inc. | 3,814.88 |
| COMPRO / Comprehensive Identification Prod | 1,449.50 |
| COMREN / Computer Projection Rentals | 1,378.00 |
| CONADD / Convenient Addressing Systems | 235.00 |
| CONPRO / Control Products,Inc. | 249.25 |
| CONSER / Constant Electrical Service,Inc. | 1,000.00 |
| CONSPE / Control Specialties,Inc. | 883.91 |
| CONVAS / CONSUELO VASQUEZ | 4,079.00 |
| COPCAT / Copy Cat Copier Service | 417.70 |
| COPINC / Copyco Inc. | 1,766.43 |
| COPRIG / COPYRIGHT | 25,078.68 |
| COSTCO / Costco Wholesale | 2,733.07 |
| CRELIT / Crescent Bronze Powder Co.,Inc. | 514.25 |
| CRIHIC / CRISTINA HICKEL | 180.00 |
| CROROL / Crown Roll Leaf, Inc. | 2,358.80 |
| CTIA / CTIA | 3,700.00 |
| CUSCO. / Custom Plastic Card Co. | 25,047.88 |
| DAIHIC / Daisson Hickel | 775.00 |
| DALGOO / Building to Perfection /Dallas Go | 1,500.00 |
| DANCAD / Daniel Cadena | 2,334.00 |
| DAVRIO / DAVID RIOS | 1,902.15 |
| DAVSCH / David M. Schwartz, Atty at Law | 2,530.00 |
| DAYSAL / DAYNA SALTER AUGHENBAUGH | 1,560.00 |
| DEBHER / Deborah Hernandez | 750.00 |
| DELTOI / Deloitte & Touche LLP | 5,000.00 |
| DEPSTA / Department of State | 950.00 |
| DEXFIN / Dexter Findlay | 3,620.51 |
| DIAFLO / Advanced Labeling & Marketing | 147.13 |
| DIAFLO / Diagraph of Florida, Inc. | 943.27 |

Exhibit F.1

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

## Alphabetical Summary of Disbursements
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| DIAHOL / Diamond Holding | 1,128.57 |
| DICMOL / Dice Mold & Engineering, Inc. | 17,260.37 |
| DIEGIR / Diego Giraldo | 267.00 |
| DINO / Dino North America | 10,800.00 |
| DIRCON / Direct Connect | 6,440.00 |
| DISMIK / Discount Mike Window | 2,503.72 |
| DIVBUS / Diversified Business Machines, In | 384.68 |
| DMIA / DMIA | 1,945.00 |
| DONSKA / Donna Skaro-Fuson | 5,484.65 |
| DORDIA / DORIAN DIAZ | 2,010.49 |
| DOUPAR / Douglas Parts & Service | 10,682.50 |
| DRITOW / Driscoll's Towing Service | 65.00 |
| EAGUSA / Eagle Global Logisitcs | 5,384.28 |
| EAGUSA / EAGLEUSA Airfreight | 2,418.13 |
| EDL / EDL , Inc. | 124.95 |
| EDUFUE / EDUARDO FUENTES | 11,967.92 |
| EDWDRO / Edward Drowdozki | 1,891.71 |
| ELECTE / Eletech | 6,669.10 |
| ELMINC / ELM Inc. | 532.20 |
| ELVSAN / ELVIN SANTIAGO | 1,040.00 |
| ENRSAN / Enrique Santos | 278.80 |
| ENVSER / OES | 2,897.14 |
| EQUCHE / Equifax Check Service | 50.00 |
| EQUVAL / Equipment Valuation Management | 500.00 |
| ERNAUG / Ernest Aughenbaugh | 2,490.00 |
| ESTMIL / ESTHER MILLA | 1,715.00 |
| EXPANE / Expanets | 424.89 |
| FCNB / FCNB | 500.00 |
| FEDEX / Federal Express       1906-7193- | 30,937.26 |
| FEDEXP / Federal Express      1940-7686- | 96,284.64 |
| FELVEG / FELICIA VEGA | 1,872.15 |
| FERBER / Fernando Bernal | 120.00 |

| | Exhibit F.1 |
|---|---|

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

## Alphabetical Summary of Disbursements
## For the period April 29, 2001 to April 30, 2002

Source:  Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| FIDLEA / Fidelity Leasing | 525,000.00 |
| FINGRA / Finish Graphics | 530.00 |
| FIRUNI / FIRST UNION SMALL BUSINESS LEASE | 5,119.54 |
| FLARET / Florida Retail Federation | 37,400.00 |
| FLATAX / Florida Dept. of Revenue | 31,888.34 |
| FLATX2 / Florida Department of Revenue | 6,144.50 |
| FLATX3 / Florida Dept of Revenue | 2,534.00 |
| FLEIND / Flexmag Industries, Inc. | 4,000.00 |
| FLOBEA / Florida Bearings, Inc. | 6.76 |
| FLOSOL / Flooring Solutions | 2,933.34 |
| FORMIC / Formica & Associates,Inc | 5,500.00 |
| FORMOT / Ford Motor Credit Co. | 1,927.98 |
| FPL / FPL | 122,003.75 |
| FRAMOC / Francis Mockenhaupt | 80.00 |
| FRAPEL / Frank Pellegrino | 940.00 |
| FRAREY / Franklin Reyes | 187.50 |
| FROCOM / Global Crossing | 39,594.40 |
| FTLTRA / Fort Lauderdale Transfer | 2,250.00 |
| FTS / Freight Transportation Specialist | 8,867.40 |
| FUJI / Fuji Financial Services | 14,866.22 |
| GABROD / GABINO RODRIQUEZ | 3,318.40 |
| GALGON / | 50.00 |
| GALGON / Galo Gonzalez | 167.50 |
| GATLOG / Gateway Logistics Group, Inc. | 925.00 |
| GATOR / Walmark of Florida,Inc. | 18,752.02 |
| GAVENG / Ga-Vehren Engineering | 1,852.15 |
| GECAP1 / GE Capital Small Business Finance | 278,646.98 |
| GECAP2 / GE Capital Small Business Finance | 45,360.59 |
| GECAP3 / GE Capital | 4,045.42 |
| GEMCAR / GeminiCard,LLC | 6,545.00 |
| GENCON / General Controls,Inc. | 191.58 |
| GENPUR / General Purpose Steel | 53.00 |

**Exhibit F.1**

# Smith International Enterprises, Inc.
## Case No. 02-04459-6J1

## Alphabetical Summary of Disbursements
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| GEOACO / GEORGE ACOSTA | 10,757.73 |
| GEOSAR / GEORGE SARAFIANOS | 2,115.00 |
| GILELO / GILBERTO ELOSEGUI | 4,548.87 |
| GLOSAN / GLORIA SANCHEZ | 2,135.40 |
| GOEX / Goex Corporation | 6,326.68 |
| GRAING / Grainger        480 84-450-226- | 15,496.81 |
| GRAVIS / GraphicVision Design Studio | 3,411.00 |
| GRESOU / Great Southern Corp | 1,350.00 |
| GULCON / Gulf Controls Company,LLC | 304.18 |
| GUYROB / GUY ROBERT | 7,774.50 |
| HALMOO / Half Moon Consultants | 1,315.00 |
| HARCAR / Harold Carvajal | 4,527.15 |
| HECPAT / HECTOR PATINO | 990.00 |
| HEIUSA / Heidelberg USA | 333.90 |
| HERALB / HERIBERTO ALBELO | 1,062.15 |
| HERCON / Hersilia Concha | 2,376.25 |
| HERSLB / HERIBERTO ALBELO | 200.00 |
| HILIN2 / Bank of America | 400.00 |
| HILINE / HiLine Inc. | 56,863.65 |
| HLUZ / H & Luz Cleaning Service | 225.00 |
| HOMDEP / Home Depot/GECF | 10,297.21 |
| HSBC / HSBC Business Credit (USA), Inc. | 28,284.51 |
| HURGRA / Hurricane Graphics | 2,290.66 |
| HYPERG / HyperGraphic Impressions Inc. | 1,535.00 |
| INDIGO / Indigo America, Inc. | 11,971.30 |
| INNEQU / Innovative Equipment | 10,260.83 |
| INSIGH / Insight | 241.85 |
| INTCAR / Intele-card News, Inc. | 3,983.00 |
| INTTEL / International Telecard Associatio | 850.00 |
| INXINT / INX International Ink Co. | 4,516.64 |
| IQCINC / IQ-C Incorporated | 68,730.60 |
| IRS / I.R.S.  65-0297121 | 3,650.00 |

Exhibit F.1

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

## Alphabetical Summary of Disbursements
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| ISAGIR / ISABEL GIRALDO | 7,358.15 |
| JANMUL / Janet Mule | 5,320.00 |
| JASMAT / JASON MATHERLY | 1,595.00 |
| JAVORO / JAVIER OROZCO | 3,273.67 |
| JCGSER / JCG Service & Consulting, Inc. | 3,379.25 |
| JDDAVI / J.D. Davis Construction, Inc. | 5,524.86 |
| JEASIE / JEANETTE SIEGEL | 823.56 |
| JERCUE / Jerry Cuetto | 900.00 |
| JESROM / Jessica Romero | 1,200.00 |
| JETCAR / Jet Cargo USA | 670.37 |
| JETLIT / Jet Litho | 20,135.77 |
| JHODIA / JHON DIAZ | 2,964.61 |
| JIMMCC / Jim McComb | 180.00 |
| JOEMON / JOEL MONTEAGUDO | 3,136.76 |
| JOHDAP / JOHN DAPKUS | 4,805.02 |
| JOHHER / JOHN JAIRO HERNANDEZ | 2,357.15 |
| JORCAI / JORGE CAICEDO | 1,510.00 |
| JORLOP / JORGE LOPEZ | 1,962.63 |
| JOSEYZ / Jose Eyzaquirre | 240.00 |
| JOSSAL / Joseph Salvemini | 500.00 |
| JOSSIC / JOSEPH SICILIANO | 4,517.15 |
| JUABAR / JUAN CARLOS BARRETO | 3,300.14 |
| JUAHER / Juan Hernandez | 366.50 |
| JUALAT / JUAN CARLOS LATTORE | 2,880.76 |
| JUAORO / JUAN OROSCO | 1,377.16 |
| JUAORO / JUAN OROZCO | 718.25 |
| JUAQUI / JUAN QUINTERO | 9,008.25 |
| JUASAA / Juan Carlos Saa | 3,572.14 |
| JUAULL / JUAN ULLOA | 1,765.00 |
| JULALG / JULIO ALGARIN | 3,270.00 |
| KAPPUS / Kappus Plastic Company, Inc. | 17,885.96 |
| KIMRIC / Kimberly Richardson | 2,875.00 |

*Kapila & Company*

| | **Exhibit F.1** |
|---|---|

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

## Alphabetical Summary of Disbursements
## For the period April 29, 2001 to April 30, 2002

Source:  Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| KLOPEN / Klockner Pentaplast of America | 66,656.09 |
| KOMAME / Komori America | 1,383.81 |
| KOSCO / Kosco Machinery Services | 7,884.40 |
| KURFOI / Kurz Stamping Foils | 23,249.31 |
| LARABI / L. Arabia | 2,470.00 |
| LARLUN / LARRY LUNA | 13,190.00 |
| LAUSAN / LAURA SANTIAGO | 1,782.16 |
| LAUWOO / Laura Lee Smith | 2,726.65 |
| LAUWOO / Laura Smith | 1,099.23 |
| LEAARI / LEANDRO ARIAS | 4,537.15 |
| LEABLA / LEANDRO BLANCO | 2,175.40 |
| LEATEC / Leasing Technology, Inc.   160360 | 46,013.38 |
| LEATEC / LTI Aviation Finance Company | 6,568.26 |
| LEONEL / LEON NELSON | 748.13 |
| LEXFIN / Lexus Financial Services      9756 | 5,422.82 |
| LEXIS / Lexis Document Services | 875.00 |
| LIFEGA / LIFE of GEORGIA | 268.00 |
| LINREI / Lindsay Reid | 2,500.00 |
| LITSPE / Litho Specialties,Inc. | 1,542.80 |
| LORBOW / LORENA BOWEN | 1,600.40 |
| LORRUF / Lorena Ruffolo | 2,543.24 |
| LOWES / Lowe's Home Centers | 550.14 |
| LRPAIN / L & R Painting & Waterproofing | 44,500.00 |
| LTS / LTS | 152.04 |
| LUCBAR / LUCIA BARRIENTOS | 4,373.00 |
| LUCDUR / Lucia Duran | 262.00 |
| LUCTEC / Avaya Financial Services | 17,931.74 |
| LUFINT / Lufran International Corp. | 447.76 |
| LUIARQ / Luis Arquita | 50.00 |
| LUICAD / LUISA CADAVID | 488.92 |
| LUICHA / LUIS CHARRY | 3,037.45 |
| LUIPAB / LUIS OSWALDO PABLO | 80.00 |

Exhibit F.1

# Smith International Enterprises, Inc.
## Case No. 02-04459-6J1

## Alphabetical Summary of Disbursements
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| LUIPAB / LUIS PABLO | 5,147.15 |
| LUIVAZ / LUIS VAZQUEZ | 7,130.45 |
| LUPO / Jack Lupo Realty | 52,500.00 |
| LWS / LWS Entertainment Svcs | 297,708.00 |
| MACPAP / Mac Paper | 210,473.21 |
| MACPCI / Maciej Pcion | 13,515.88 |
| MACTOW / Mac's Towing Service,Inc. | 53.00 |
| MAGSPE / Magnetic Specialty Inc. | 16,005.60 |
| MAIQUA / Miami Quality Die Cutting & Finis | 21,983.28 |
| MAJEST / SaatiPrint | 1,067.36 |
| MAJMOT / Major Motor Car, Inc. | 545.90 |
| MANRUI / MANUEL RUIZ | 3,402.15 |
| MARALV / MARGARITA ALVAREZ | 2,462.15 |
| MARARG / MARGARITA ARGUELLO | 784.99 |
| MARAVI / Maria Avila | 174.30 |
| MARCAR / MARY LUZ CARMONA | 1,975.41 |
| MARCOL / MARICEZ COLLAZOS | 1,720.39 |
| MARCUS / Marcus Office Furniture | 21,374.49 |
| MARGRA / Marble & Granite Connection | 1,450.00 |
| MARHER / MARIA E. HERNANDEZ | 2,175.00 |
| MARPEN / MARIA PENAGOS | 1,352.56 |
| MARPEN / MARIO PENAGOS | 400.00 |
| MARREI / MARY REIDLER | 4,145.02 |
| MARSIL / MARTHA JANNEH SILVA | 860.00 |
| MATSHA / MATTHEW SHARROCK | 5,417.15 |
| MAZEW / Mazen Sukkar P.A. Trust A/C | 1,115.00 |
| MBNA / MBNA AMERICA | 9,732.44 |
| MCMCAR / McMaster-Carr Supply Company | 249.26 |
| MCNWES / McNab West C/O Merrick Realty | 50,961.22 |
| MELIRR / Melrose Irrigation | 202.29 |
| MERLYN / Merrill Lynch | 263,467.91 |
| MICBLO / Michelle Blomont or JJJ | 41,501.26 |

**Exhibit F.1**

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

## Alphabetical Summary of Disbursements
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| MICDAN / MICHAEL D'ANGELO | 5,269.50 |
| MICINK / MicroInk | 52,924.00 |
| MICSTE / Michael R. Stewart | 6,001.94 |
| MILBEA / Miller Bearings, Inc. | 5,144.94 |
| MILLSL / Millinnium Specialty Lighting | 376.70 |
| MILPAG / MILADYS PAGUADA | 1,643.80 |
| MISC / American Express | 147.22 |
| MISC / Armando Guerra | 600.00 |
| MISC / AT & T | 65.00 |
| MISC / Bank Atlantic | 4,051.77 |
| MISC / Bank of America | 695.00 |
| MISC / BankAtlantic | 489.15 |
| MISC / Burt Rhodes | 322.22 |
| MISC / Campus Custom Resources | 324.00 |
| MISC / Cash | 253.00 |
| MISC / Cash - Repair Datacard | 300.00 |
| MISC / CASHIER FOR PRIMESOUCE | 2,000.00 |
| MISC / CASHIER FOR PRIMESOURCE | 2,000.00 |
| MISC / Champagne Graphics | 6.36 |
| MISC / CitiBank | 672.00 |
| MISC / Citibank Aadvantage | 874.00 |
| MISC / Clay, Metal & Stone | 1,149.98 |
| MISC / Colson Services | 140.37 |
| MISC / Francisco Bohorquez | 100.00 |
| MISC / Juan Carlos Beltran | 600.00 |
| MISC / L. Brooks Company | 1,619.25 |
| MISC / Lee Wayne | 62.25 |
| MISC / Levengood Design | 650.00 |
| MISC / Lexus | 339.26 |
| MISC / MBNA | 300.00 |
| MISC / MBNA America | 1,000.00 |
| MISC / Network Innovations | 350.00 |

*Kapila & Company*

**Exhibit F.1**

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

## Alphabetical Summary of Disbursements
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---:|
| MISC / Pan Am Horizon | 866.00 |
| MISC / Pan Am Horizons | 1,299.00 |
| MISC / Pete Marioni | 25.00 |
| MISC / Petty Cash | 350.00 |
| MISC / Progressive | 368.16 |
| MISC / Sean Lee | 160.00 |
| MISC /   Call Intl, Inc. | 450.00 |
| MISC / U. S. Post Office | 250.00 |
| MISC / Walgreen's | 171.44 |
| MISC / WHITECAP | 835.00 |
| MISC / Zeke's Quick Tow | 55.00 |
| MODMAC / Modular Mailing Machine | 1,908.60 |
| MONARI / MONICA ARISTISABAL | 3,262.15 |
| MONMON / MONICA MONTESINOS | 1,040.00 |
| MORDIR / More Direct | 36,215.02 |
| MOSBEG / MOSHAMMET ROHANA BEGUM | 2,075.38 |
| MPOWER / Mpower Communications | 10,791.80 |
| NARSHI / NARESH SHIL | 2,780.00 |
| NATBAN / Nations Bank | 9,631.26 |
| NATFAX / National FaxList | 474.90 |
| NATPRO / AmeriGas - Pompano Beach | 410.30 |
| NATPRO / Columbia Propane        9166 | 965.61 |
| NATSER / National Lift Truck Service | 4,067.75 |
| NATSUP / National Supply Company | 4,451.08 |
| NAZDAR / Nazdar Florida | 3,600.55 |
| NEXTEL / Nextel        0002126259- | 44,277.68 |
| NIENOR / NEIL NORMANDO | 11,638.43 |
| NIGCON / Nightingale Conant | 34.90 |
| NMHG / NMHG Financial Services, Inc. | 4,349.15 |
| NYLIFE / New York Life | 2,535.50 |
| OASYS / Oasys Technologies Ltd. | 1,080,000.00 |
| OES / OES | 465.71 |

| | Exhibit F.1 |
|---|---|

# Smith International Enterprises, Inc.
## Case No. 02-04459-6J1

## Alphabetical Summary of Disbursements
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| OFFDEP / Office Depot | 5,884.02 |
| OFFELE / Office Elements | 2,862.00 |
| OMNPAK / Omni-Pak International, Inc. | 30,926.15 |
| OMNTRA / Omni Transportation | 12,248.00 |
| ONDEMA / On Demand | 5,415.25 |
| ORIX / Orix Credit Alliance, Inc. | 123,986.26 |
| OSVDIA / OSVALDO DIAZ | 2,880.00 |
| PACDIS / Alles of Florida, Inc. | 9,503.63 |
| PACDIS / Alles of Florida,Inc. | 1,746.83 |
| PACDIS / Packaging Distributors,Inc. | 4,769.80 |
| PACE / PACE | 35,981.58 |
| PAF / PAF | 100.00 |
| PAGNET / Arch Communications | 193.64 |
| PANPOW / Pantropic Power | 7,033.10 |
| PAPKNI / Paper Knight,Inc. | 18,039.75 |
| PARDEN / Paragon Dental Services, Inc. | 3,369.00 |
| PARJAT / PARYA JATALA | 3,107.08 |
| PAUCIN / Paul Cinnante | 6,277.39 |
| PAYRLL / Ameriplast Payroll | 1,635,053.73 |
| PBCC / PBCC          309110 | 7,129.70 |
| PEOPLE / People's Capital & Leasing Corp. | 56,646.77 |
| PERFOR / Performance Muffler, Brake & Tire | 3,133.65 |
| PERKNI / J. Perry Knight C/O | 16,917.60 |
| PERWAS / PERRY WASHINGTON | 1,070.00 |
| PICFRA / Picture Framing Warehouse | 782.75 |
| PIEPLA / Piedmont Plastics | 144,410.27 |
| PIESTE / Pierce & Stevens | 17,975.00 |
| PILCON / Pilar Concha | 23,841.44 |
| PITBOW / Pitney Bowes | 244.22 |
| POMFIR / Grinnell Fire Protection | 2,391.47 |
| POMGLA / Pompano Glass & Mirror | 869.20 |
| PORROY / Port Royale | 5,302.73 |

**Exhibit F.1**

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

### Alphabetical Summary of Disbursements
### For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| PREPAC / Preferred Packaging | 856.00 |
| PRIMAK / Primark UV | 372.83 |
| PRISER / Printers Service        802865 | 61,848.80 |
| PRISOU / PrimeSource Corp. | 81,065.93 |
| PROALL / Protect-All | 6,508.81 |
| PROCOR / Promotion Corner.com | 300.00 |
| PROINC / Profold Inc. | 3,428.72 |
| PROINS / Progressive Insurance Company | 4,587.95 |
| PROTEC / Protec | 1,766.63 |
| PURPOW / Purchase Power | 27,325.70 |
| QUAROL / Quality Roller | 293.33 |
| RAFBAR / RAFAEL BARRETO | 1,722.14 |
| RAFROD / RAFAEL RODRIGUEZ | 5,437.79 |
| RAMDIA / Ramon Diaz | 1,194.38 |
| RENO / Reno Plastics, Inc. | 5,527.00 |
| RESDEP / Restaurant Depot | 3,274.18 |
| RHIPAP / Rhino Paper Products | 6,345.51 |
| RICDOD / Richard Dodge | 4,534.00 |
| RICHIC / RICARDO HICKEL | 1,218.00 |
| RICLOC / Richard's Locksmith | 2,877.71 |
| RICPUM / Rice Pump and Motor | 1,866.50 |
| RICVIL / RICARDO VILLARREAL | 3,552.17 |
| RLCARR / R & L Carriers | 518.13 |
| ROBCIN / Robert Cinnante | 10,437.19 |
| ROBHOM / ROBERTO HOMS | 900.00 |
| RODVAD / RODICA VADI | 1,742.16 |
| ROOPAP / Roosevelt Paper | 94,725.30 |
| ROSCAL / Rosa Calero | 31.60 |
| ROSMOR / ROSAIDA MORALES | 1,332.25 |
| ROSMOR / ROSAIDA MORAN | 180.00 |
| ROSMOY / ROSA MOYANO | 1,950.00 |
| ROSSAN / ROSA SANTOS | 2,452.11 |

Exhibit F.1

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

## Alphabetical Summary of Disbursements
## For the period April 29, 2001 to April 30, 2002

Source:  Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| RSC / Regional Supply Center,Inc. | 207.71 |
| RSCARP / R. S. Carpet | 482.13 |
| RSHUG / R.S Hughes | 444.00 |
| RUBAVE / RUBY AVENDANO | 3,612.00 |
| RUBRUF / Ruben Ruffolo | 400.86 |
| SACONS / SA Consulting, LLC | 718.75 |
| SAFKLE / Safety-Kleen | 293.62 |
| SALBER / Salberg & Company, P.A. | 1,200.00 |
| SAMPAM / Samuel Pampenella, Jr. | 492,446.63 |
| SANARQ / SANDRA ARQUIETA | 2,140.40 |
| SANREY / SANDRA REYES | 2,166.86 |
| SANSTA / Sandra Statner | 5,140.14 |
| SANTOR / SANDRA TORO | 2,109.82 |
| SARCIN / Sarah Cinnante | 520.00 |
| SASIB / Campbell Wrapper Corporation | 633.99 |
| SAXBUS / Saxon Business Systems, Inc. | 2,463.79 |
| SCOBEL / Scott Bell Photography | 116.60 |
| SCOMIL / Scott Miller | 11,481.13 |
| SECLIN / SecurityLink | 185.16 |
| SERGRI / SERGIO GRILIO | 200.00 |
| SERREY / Sergio Lino Reyes | 66.00 |
| SHASMI / SHARON L. SMITH | 1,980.00 |
| SHECIN / Sherry Cinnante | 5,665.00 |
| SIEMAR / Sieco Marketing | 5,000.00 |
| SKISEM / Skillpath Seminars | 59.95 |
| SOFTEC / Bankers | 13,568.54 |
| SOLAMP / Southern Lamps, Inc. | 330.75 |
| SONCOO / SONIA COOKE | 2,205.30 |
| SONIR / Soneka IR, Inc | 576.00 |
| SOUBEL / Southwestern Bell | 66.02 |
| SOUBUS / South Florida Business Journal | 3,275.00 |
| SOUDIG / South Florida Digital Comm., Inc. | 5,801.76 |

*Kapila & Company*

Exhibit F.1

# Smith International Enterprises, Inc.
## Case No. 02-04459-6J1

## Alphabetical Summary of Disbursements
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---:|
| SOUREC / Southeastern Recycling Corp. | 10,903.21 |
| SOUSAN / Waste Management Broward | 3,986.94 |
| SPDI / SPDI | 2,739.79 |
| SPEPAC / Specialty Packaging Company | 2,037.72 |
| SPRINT / Sprint        920528146 | 401.44 |
| STECAB / Steve Cababe | 650.00 |
| STEIND / Stewart Industries | 2,356.68 |
| STEMEI / STEVE MEISTLE | 8,041.39 |
| STEROS / Steven Rosenberg | 34,000.00 |
| STICOM / Stimpson Company Inc. | 555.06 |
| SUNCHE / Sun Chemical | 3,675.00 |
| SUNPAC / Sun Packaging Technologies | 8,567.26 |
| SUNSCR / Suncoast Screen & Ink | 275.71 |
| SUPPRI / Superior Printing & Inks | 18,659.01 |
| SUPTRA / Super Transport,Inc. | 79.83 |
| SUSARC / Susan Archer | 8,941.76 |
| SUSLAS / Susan Lasky | 2,500.00 |
| SYNADY / Synadyne        45411 | 259,661.13 |
| SYSSOL / Systems & Solutions | 229.28 |
| TAMPAD / Tampo Pad Miami | 1,653.00 |
| TAYGRA / Taylor Graphics Services | 20,486.73 |
| T-BROT / T-Brothers Logistics L.L.C. | 1,199.00 |
| TCOMAC / T-Com A/C Services,Inc. | 120.48 |
| TCXINC / TCX,Inc. | 183.87 |
| TERINT / Terminex International | 653.04 |
| TERRAP / Terrapinn | 4,050.00 |
| TEXACO / Texaco Credit Card Center | 1,353.81 |
| THEASS / Citicapital Commercial Corp | 4,740.80 |
| THEASS / The Associates | 5,328.75 |
| THERMO / Thermographics | 1,867.07 |
| THIDIF / Thinking Different | 2,028.75 |
| TOTTEL /   Telecom Solutions | 5,275.00 |

*Kapila & Company*

Exhibit F.1

# Smith International Enterprises, Inc.
## Case No. 02-04459-6J1

## Alphabetical Summary of Disbursements
## For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| TOYINK / Toyo Ink America, Inc. | 39,764.01 |
| TRABIN / Trade Bindery, Inc. | 9,075.00 |
| TRAINC / Transilwrap, Inc. | 7,600.00 |
| TRATAG / Travel Tags/American Vinylith | 87,989.16 |
| TREHAL / TREVOR HALL | 4,465.46 |
| TRICOU / Tri-County Truck | 1,056.12 |
| TRISER / Tri-County Service | 246.45 |
| TROIND / Troy Industries, Inc. | 351.71 |
| TRUVAL / True Value Hardware | 8,115.03 |
| TUBLIG / Tube Light | 15,628.22 |
| UMS / United Merchant Services | 186.45 |
| UNIATL / UNION ATLANTIC CAPITAL,LC | 15,000.00 |
| UNIBAN / Union Bank of Florida    49000314 | 10,380.84 |
| UNIHEA / United Healthcare | 44,977.23 |
| UNIHEA / United Healthcare of Flordia | 22,602.19 |
| UNISOU / Unisource    45-100190- | 118,030.98 |
| UPS / United Parcel Service    X9X-79 | 157,774.58 |
| UVDOC / UVDoctors,Inc. | 2,500.00 |
| UVLAMP / UV Lamps | 380.00 |
| VESTAR / Vestar Capital Corp. | 7,500.00 |
| VICCAI / VICTOR CAICEDO | 1,580.41 |
| VICROM / VICENTE ROMAN | 2,007.15 |
| VIDJET / Marconi Data Systems Inc | 52,590.07 |
| VIRACE / VIRGILIO ACEVEDO | 2,242.81 |
| VISTAR / Vistar Machine Shop, Inc. | 14,722.68 |
| VPI / VPI Vinyl Plastics, Inc. | 150,071.08 |
| WALPRI / Wall Printing | 60.65 |
| WARUNI / Spirit Services Co.    30006 | 13,545.85 |
| WAVROB / Waverly Robinson | 135.00 |
| WILBER / WILLIAM BERNAL | 3,268.75 |
| WILCEB / WILLIAM CEBALLO | 3,728.00 |
| WILMCP / William McPharlin | 4,500.00 |

**Exhibit F.1**

## Smith International Enterprises, Inc.
### Case No. 02-04459-6J1

### Alphabetical Summary of Disbursements
### For the period April 29, 2001 to April 30, 2002

Source: Check registers provided by Debtor entitled "Ck Reg 101 103 2001; Ck Reg 2001 and Ck Reg 2002; edited by Kapila & Co. to include only transactions from April 29, 2001 to April 30, 2002.

| Payment / Vendor Information | Amount |
|---|---|
| WIRINC / Wireless 1 of South Florida,Inc. | 283.86 |
| WISLAB / Wisconsin Label | 70,155.80 |
| WISLAB / WS Packaging Group,Inc. | 67,701.73 |
| WOLPLU / Wolfe and Bob's Plumbing Service | 8,195.00 |
| WORCOM / WorldCom | 2,291.03 |
| WORDIG / HyperGraphics Digital Impressions | 356.07 |
| WRIEXP / Fleet Fueling 0410-00-415666-7 | 2,472.79 |
| YELFRE / Yellow Freight | 779.24 |
| YOLVAR / YOLANDA VARGAS | 2,419.28 |
| ZEKQUI / Zeke's Quick Tow | 65.00 |
| ZELGME / Zeller + Gmelin | 3,829.24 |
| **Grand Total** | **$ 14,370,955.54** |

*Kapila & Company*

**EXHIBIT "B"**

```
          Smith International Enterprises, Inc.
                   d/b/a/ Ameriplast
                    Balance Sheet
                 As of March 31, 2002
                                        ACCRUAL
Current Assets
Cash in Bank                                $0
Accounts Receivable,
   net of Reserve for Bad Debts          722,513
Inventory                                972,297
Employee Loans & Advances                    300
     Total Current Assets                            $1,695,110

Property & Equipment,
   net of Accumulated Depreciation                    7,917,297

Other Assets
Prepaid Expenses                             0
Security Deposits                        31,514
Equipment Deposits                      174,691
Other Assets                                 0
     Total Other Assets                                206,204
     Total Assets                                               $9,818,612

Liabilities & Stockholders Equity
Current Liabilities
Current Portion of Long Term Debt           $0
Loan Payable - WCMA Credit Line       1,499,926
Accounts Payable                      1,879,057
Florida Sales Tax Payable                 1,786
Customer Deposits                       359,512
Accrued Expenses Payable                122,500
     Total Current Liabilites                        $3,862,782

Long Term Liabilities
Loan Payable - WCMA Reducing Line       104,900
Notes Payable - Equipment             2,640,841
.                                            0
Mortgage Payable - GE / SBA           3,568,433
.                                            0
Loan from Shareholders                  164,105
Less: Current Portion of L/T Debt            0
     Total Long Term Liabilites                       6,478,279

Stockholders Equity
Retained Earnings                      (975,725)
Capital Contribution - Smith            299,526
Capital Contribution - Concha           146,250
Common Stock                              7,500
```

(522,448)

Total Stockholders Equity

Total Liabilities &                                           9,818,612
  Stockholders Equity
                           04/01/02


              *                              PROOF > >              -1

**EXHIBIT "C"**

**Statistical Summary**

© 1990 Automatic Data Processing, Inc.

**ADP** ®
**Re** 3

**AMERIPLAST**
Company Code: **RGS**
Region Name: INTERNET P/R CHESAPKE

Batch : **1101**
Quarter Number: **2**

Period Ending : **04/21/2002**     Week **17**
Pay Date : **04/26/20**     P: **1**
Current Date : **04/22/200..**

Recap

| Taxes Debited | | |
|---|---|---|
| Federal Income Tax | | 5,889.59 |
| Earned Income Credit Advances | | |
| Social Security - EE | | 3,399.93 |
| Social Security - ER | | 3,399.77 |
| Social Security Adj - EE | | .00 |
| Medicare - EE | | 795.11 |
| Medicare - ER | | 795.09 |
| Medicare Adj - EE | | .00 |
| Federal Unemployment Tax | | 168.48 |
| State Income Tax | | .00 |
| State Unemployment Insurance - EE | | .00 |
| State Unemployment/Disability Ins - ER | | 153.74 |
| State Unemployment Insurance Adj - EE | | .00 |
| State Disability Insurance - EE | | .00 |
| State Disability Insurance Adj - EE | | .00 |
| Workers' Benefit Fund Assessment - EE | | .00 |
| Workers' Benefit Fund Assessment - ER | | .00 |
| Local Income Tax | | .00 |
| School District Tax | | .00 |
| **Total Taxes Debited     Account Number 0034857/0869** | | **14,601.71** |
| **Total Amount Debited From Your Account** | | **14,601.71** |

| Bank Debits and Other Liability | | |
|---|---|---|
| Checks | | 44,863.33 |
| Direct Deposit | | .00 |
| Adjustments/Prepay/Voids | | .00 |

| Taxes - Your Responsibility | |
|---|---|
| None This Payroll | |

| | Total Liability |
|---|---|
| | 14,601.71 |
| | 59,465.04 |
| | 59,465.04 |
| | 59,465.04 |
| | 59,465.04 |

**EXHIBIT "D"**

**Signature Graphics, Inc.**
**Ameriplast Sales Collection Analysis**
**April 18, 2002 - May 31, 2002**

| Customer | Date | SBT Invoice # | Signature Date | Signature Invoice # | Amount | SBT Sales Order # | Date | Amount Collected | Account Deposited To | Amount Credited | 7/31/2002 Outstanding |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TeleCard Direct | 04/18/02 | 10348272 | 04/18/02 | 54805 | 1,800.00 | 600319149 | | 0.00 | | 0.00 | 1,800.00 |
| Card Room | 04/18/02 | 10348276 | 04/18/02 | 54826 | 425.00 | 604041147 | | 0.00 | | 0.00 | 425.00 |
| Card Room | 04/18/02 | 10348275 | 04/18/02 | 54827 | 750.00 | 604041141 | 05/02/02 | 130.00 | AM | 0.00 | 620.00 |
| Card Room | 04/18/02 | 10348274 | 04/18/02 | 54828 | 750.00 | 604041154 | | 0.00 | | 0.00 | 750.00 |
| Card Room | 04/18/02 | 10348274 | 04/18/02 | 54829 | 945.00 | 604041139 | | 0.00 | | 0.00 | 945.00 |
| Total Telecom | 04/18/02 | 10348280 | 04/18/02 | 54833 | 535.50 | 704081736 | | 0.00 | | 535.50 | 0.00 |
| Total Telecom | 04/18/02 | 10348279 | 04/18/02 | 54834 | 1,716.00 | 704031429 | 04/24/02 | 0.00 | | 1,716.00 | 0.00 |
| U.S. South | 04/18/02 | 10348286 | 04/18/02 | 54835 | 792.75 | 604150951 | 06/04/02 | 792.75 | AM | 0.00 | 0.00 |
| U.S. South | 04/18/02 | 10348273 | 04/18/02 | 54836 | 3,359.82 | 603290929 | 06/04/02 | 3,359.82 | AM | 0.00 | 0.00 |
| Anyone Tel | 04/18/02 | 10348283 | 04/18/02 | 54837 | 3,510.00 | 803190956 | 04/19/02 | 0.00 | BA | 3,510.00 | 0.00 |
| 4 Low Tel, Inc. | 04/18/02 | 10348278 | 04/18/02 | 54838 | 1,893.00 | 604190956 | 06/04/02 | 1,893.00 | BA | 0.00 | 0.00 |
| Keystone Card Co. | 04/18/02 | 10348282 | 04/18/02 | 54839 | 661.50 | 604041123 | 06/12/02 | 601.00 | LS | 0.00 | 60.50 |
| Card Room | 04/18/02 | 10348299 | 04/18/02 | 54841 | 925.00 | 604041016 | | 0.00 | | 0.00 | 925.00 |
| Card Room | 04/18/02 | 10348298 | 04/18/02 | 54843 | 650.00 | 604041120 | | 0.00 | | 0.00 | 650.00 |
| Card Room | 04/18/02 | 10348297 | 04/18/02 | 54844 | 540.00 | 604041119 | | 0.00 | | 0.00 | 540.00 |
| Card Room | 04/26/02 | 10348296 | 04/26/02 | 54845 | 650.00 | 604041103 | | 0.00 | | 0.00 | 650.00 |
| West Coast Dist. Center | 04/26/02 | 10348295 | 04/26/02 | 54846 | 3,450.00 | 604021812 | 05/03/02 | 2,925.00 | AM | 525.00 | 0.00 |
| Planet Distribution | 04/26/02 | 10348293 | 04/26/02 | 54847 | 70.00 | 601250958 | 04/15/02 | 0.00 | | 70.00 | 0.00 |
| U.S. South | 04/26/02 | 10348327 | 04/26/02 | 54848 | 2,945.49 | 604151103 | 06/04/02 | 2,945.49 | AM | 0.00 | 0.00 |
| Planet Distribution | 04/26/02 | 10348308 | 04/26/02 | 54849 | 550.00 | 604151432 | 04/15/02 | 0.00 | | 550.00 | 0.00 |
| Planet Distribution | 04/26/02 | 10348309 | 04/26/02 | 54850 | 137.50 | 604051434 | 04/15/02 | 0.00 | | 137.50 | 0.00 |
| Phone Card Super Center | 04/26/02 | 10348310 | 04/26/02 | 54851 | 5,120.00 | 604091240 | 05/13/02 | 4,545.00 | AM | 575.00 | 0.00 |
| Planet Distribution | 04/26/02 | 10348312 | 04/26/02 | 54852 | 1,250.00 | 604120931 | 04/15/02 | 0.00 | | 1,250.00 | 0.00 |
| Planet Distribution | 04/26/02 | 10348316 | 04/26/02 | 54853 | 275.00 | 610101154 | 04/15/02 | 0.00 | | 275.00 | 0.00 |
| ToGo's Eateries | 04/26/02 | 10348317 | 04/26/02 | 54854 | 37.17 | 610101157 | 04/15/02 | 37.17 | | 0.00 | 0.00 |
| Planet Distribution | 04/26/02 | 10348336 | 04/26/02 | 54855 | 275.00 | 904177232 | 04/15/02 | 0.00 | | 275.00 | 0.00 |
| Universal Communication | 04/26/02 | 10348335 | 04/26/02 | 54856 | 600.00 | 604051439 | 05/08/02 | 600.00 | AM | 0.00 | 0.00 |
| Planet Distribution | 04/26/02 | 10348337 | 04/26/02 | 54857 | 360.00 | 604051053 | 05/08/02 | 360.00 | AM | 0.00 | 0.00 |
| Card Room | 04/26/02 | 10348338 | 04/26/02 | 54858 | 350.00 | 611121047 | 04/15/02 | 0.00 | | 350.00 | 0.00 |
| Card Room | 04/26/02 | 10348339 | 04/26/02 | 54859 | 232.50 | 611210606 | 04/15/02 | 0.00 | | 232.50 | 0.00 |
| Adobe Graphic & Designs | 04/26/02 | 10348346 | 04/26/02 | 54860 | 277.00 | 104081233 | 07/01/02 | 277.00 | LS | 0.00 | 0.00 |
| Safetel, Inc. | 04/26/02 | 10348350 | 04/26/02 | 54861 | 3,200.00 | 903221420 | 05/07/02 | 0.00 | SE | 3,200.00 | 0.00 |
| Promotions West | 04/26/02 | 10348329 | 04/26/02 | 54862 | 172.50 | 904151427 | 05/07/02 | 172.50 | LS | 0.00 | 0.00 |
| RS Group (Arcana) | 04/26/02 | 10348340 | 04/26/02 | 54863 | 192.50 | 804151044 | 06/05/02 | 192.50 | LS | 0.00 | 0.00 |
| Boca Raton Resort & Club | 04/26/02 | 10348324 | 04/26/02 | 54864 | 7,293.42 | 604101151 | 05/24/02 | 7,293.42 | OP | 0.00 | 0.00 |
| Deutsche Telecom | 04/26/02 | 10348325 | 04/26/02 | 54865 | 37.17 | 904170111 | 05/28/02 | 37.17 | AM | 0.00 | 0.00 |
| ToGo's Eateries | 04/26/02 | 10348321 | 04/26/02 | 54866 | 345.00 | 904060949 | | 0.00 | | 0.00 | 345.00 |
| ToGo's Eateries | 04/26/02 | 10348323 | 04/26/02 | 54867 | 1,212.99 | 904011414 | 07/11/02 | 1,212.99 | BA | 0.00 | 0.00 |
| MBL Graphics, Inc. | 04/26/02 | 10348329 | 04/26/02 | 54868 | 195.00 | 904061001 | | 0.00 | | 0.00 | 195.00 |
| Creative Element, Inc. | 04/26/02 | 10348350 | 04/26/02 | 54869 | 271.40 | 904091127 | 05/28/02 | 271.40 | AM | 0.00 | 0.00 |
| MBL Graphics, Inc. | 04/26/02 | 10348340 | 04/26/02 | 54870 | 732.00 | 104031708 | 06/04/02 | 732.00 | AM | 0.00 | 0.00 |
| Emerald Solutions in Print, Inc. | 04/26/02 | 10348290 | 04/26/02 | 54871 | 433.58 | 103041054 | 05/14/02 | 433.58 | AM | 0.00 | 0.00 |
| Cambridge Intergrated Service | 04/26/02 | 10348292 | 04/26/02 | 54872 | 164.00 | 104160940 | | 0.00 | | 0.00 | 164.00 |
| Nats Communication | 04/26/02 | 10348296 | 04/26/02 | 54873 | 3,300.00 | 503211155 | 05/06/02 | 3,300.00 | | 0.00 | 0.00 |
| Longboat Key Club | 04/26/02 | 10348325 | 04/26/02 | 54874 | 2,100.00 | 803221155 | 06/11/02 | 2,100.00 | LS | 0.00 | 0.00 |
| Norte.com Inc. | 04/26/02 | 10348364 | 04/26/02 | 54875 | 114.42 | 904161216 | 06/17/02 | 114.42 | LS | 0.00 | 0.00 |
| Proforma Universal Marketing | 04/26/02 | 10348361 | 04/26/02 | 54876 | 643.75 | 904101134 | | 0.00 | LS | 643.75 | 0.00 |
| M & I Business | | | | | | | | 0.00 | | 0.00 | 0.00 |

Signature Graphics, Inc.
Ameriplast Sales Collection Analysis
April 18, 2002 - May 31, 2002

| Customer | Date | SBT Invoice # | Signature Date | Signature Invoice # | Amount | SBT Sales Order # | Date | Amount Collected | Account Deposited To | Amount Credited | 7/31/2002 Amount Outstanding |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Universal Communication | 04/26/02 | 10348358 | 04/26/02 | 54877 | 1,800.00 | 604221030 | 04/19/02 | 950.00 | | 850.00 | 0.00 |
| Nats Communication | 04/26/02 | 10348353 | 04/26/02 | 54878 | 1,100.00 | 511261418 | 04/25/02 | 0.00 | | 1,100.00 | 0.00 |
| Card Room | 04/26/02 | 10348354 | 04/26/02 | 54879 | 2,575.00 | 604041129 | | 0.00 | | 0.00 | 2,575.00 |
| TeleCard Direct | 04/26/02 | 10348357 | 04/26/02 | 54880 | 468.00 | 604191042 | 07/03/02 | 468.00 | SE | 0.00 | 0.00 |
| PrintMasters | 04/26/02 | 10348363 | 04/26/02 | 54881 | 446.28 | 604181425 | | 0.00 | | 446.28 | 0.00 |
| Winters Associates | 04/26/02 | 10348362 | 04/26/02 | 54882 | 954.27 | 604091701 | 07/02/02 | 954.27 | LS | 0.00 | 0.00 |
| Cards USA, Inc. | 04/26/02 | 10348311 | 04/26/02 | 54883 | 352.50 | 604097701 | 07/03/02 | 352.50 | BA | 0.00 | 0.00 |
| Cards USA, Inc. | 04/26/02 | 10348347 | 04/26/02 | 54884 | 6,086.20 | 603251026 | 07/03/02 | 6,086.20 | BA | 0.00 | 0.00 |
| Planet Distribution | 04/26/02 | 10348318 | 04/26/02 | 54885 | 600.00 | 611121103 | 04/15/02 | 600.00 | | 600.00 | 0.00 |
| Universal Communication | 04/26/02 | 10348315 | 05/01/02 | 55116 | 1,380.00 | 604151053 | 05/08/02 | 1,350.00 | AM | 30.00 | 0.00 |
| Universal Communication | | | 05/01/02 | 55117 | 100.00 | 604151051 | 05/08/02 | 100.00 | AM | 0.00 | 0.00 |
| Universal Communication | | | 05/01/02 | 55118 | 1,800.00 | 604221030 | 05/08/02 | 1,800.00 | AM | 0.00 | 0.00 |
| Universal Communication | | | 05/01/02 | 55119 | 1,260.00 | 604151055 | 05/08/02 | 1,260.00 | AM | 0.00 | 0.00 |
| Safetel, Inc. | | | 05/01/02 | 55120 | 210.00 | 903291441 | 05/08/02 | 210.00 | AM | 0.00 | 0.00 |
| Safetel, Inc. | 04/26/02 | 10348343 | 05/01/02 | 55121 | 1,000.00 | 903251058 | 05/08/02 | 1,000.00 | AM | 0.00 | 0.00 |
| Safetel, Inc. | 04/26/02 | 10348349 | 05/01/02 | 55122 | 2,200.00 | 903251058 | 05/08/02 | 2,200.00 | AM | 0.00 | 0.00 |
| Nats Communication | | | 05/01/02 | 55124 | 764.50 | 503261029 | | 0.00 | | 764.50 | 0.00 |
| Universal Communication | | | 05/01/02 | 55127 | 1,410.00 | 603251209 | 05/08/02 | 1,070.00 | AM | 340.00 | 0.00 |
| Card Room | | | 05/01/02 | 55128 | 360.00 | 604151053 | | 0.00 | | 360.00 | 0.00 |
| Michael Lee Advertising | | | 05/01/02 | 55129 | 677.50 | 604041116 | | 0.00 | | 0.00 | 677.50 |
| CPM Communication, Inc. | | | 05/01/02 | 300000 | 772.33 | 904170952 | 07/31/02 | 620.33 | FU | 152.00 | 0.00 |
| LTP Management, | | | 05/01/02 | 300001 | 457.50 | 604051726 | 05/29/02 | 457.50 | AM | 0.00 | 0.00 |
| Creative Gaming, Inc. | | | 05/01/02 | 300003 | 227.90 | 10418134 | 05/20/02 | 227.90 | AM | 0.00 | 0.00 |
| Verizon Wireless, P.R. | | | 05/01/02 | 300004 | 59.36 | 104250957 | 05/01/02 | 59.36 | AM | 0.00 | 0.00 |
| Aim Telecomm Operations | | | 05/01/02 | 300005 | 900.00 | 804081157 | | 0.00 | | 900.00 | 0.00 |
| Aim Telecomm Operations | | | 05/01/02 | 300006 | 1,350.00 | 103121755 | | 0.00 | | 1,350.00 | 0.00 |
| Aim Telecomm Operations | | | 05/01/02 | 300007 | 1,350.00 | 103121755 | | 0.00 | | 1,350.00 | 0.00 |
| Aim Telecomm Operations | | | 05/01/02 | 300008 | 1,350.00 | 103121747 | | 0.00 | | 1,350.00 | 0.00 |
| Aim Telecomm Operations | | | 05/01/02 | 300009 | 1,350.00 | 103121751N | | 0.00 | | 1,350.00 | 0.00 |
| eMeritus Communications | | | 05/01/02 | 300010 | 2,220.00 | 104181300N | 06/04/02 | 2,220.00 | AM | 0.00 | 0.00 |
| eMeritus Communications | | | 05/01/02 | 300011 | 3,315.00 | 104181254 | 07/22/02 | 3,315.00 | FU | 0.00 | 0.00 |
| eMeritus Communications | | | 05/01/02 | 300012 | 860.00 | 104181250 | 06/04/02 | 860.00 | FU | 0.00 | 0.00 |
| eMeritus Communications | | | 05/01/02 | 300013 | 730.00 | 104181346N | 06/04/02 | 730.00 | AM | 0.00 | 0.00 |
| Dominos-Pizza on the Hill | | | 05/01/02 | 300014 | 1,221.88 | 904251335N | | 0.00 | | 1,221.88 | 0.00 |
| Magnafire | | | 05/01/02 | 300015 | 0.00 | 904169925N | | 0.00 | | 0.00 | 0.00 |
| T S I Communications | | | 05/01/02 | 300016 | 2,750.00 | 904190944 | 05/01/02 | 0.00 | | 2,750.00 | 0.00 |
| Discovery Tel, Inc. | | | 05/01/02 | 300017 | 1,175.00 | 904190944 | 05/01/02 | 658.00 | AM | 0.00 | 517.00 |
| Card Room | | | 05/01/02 | 300018 | 352.50 | 604251058 | 05/29/02 | 352.50 | FU | 0.00 | 0.00 |
| Communitel | | | 05/01/02 | 300019 | 6,000.00 | 804150902 | 07/31/02 | 6,000.00 | AM | 0.00 | 0.00 |
| Intermark, Inc. | | | 05/01/02 | 300020 | 2,750.00 | 904191251 | 05/01/02 | 2,750.00 | AM | 0.00 | 0.00 |
| Intermark, Inc. | | | 05/01/02 | 300021 | 2,750.00 | 904191251 | 05/01/02 | 2,750.00 | AM | 0.00 | 0.00 |
| Verizon Wireless, P.R. | | | 05/01/02 | 300022 | 9,000.00 | 603288910 | 06/11/02 | 9,000.00 | SE | 0.00 | 0.00 |
| 19278 Distributors | | | 05/01/02 | 300023 | 32,500.00 | 603151020 | 06/04/02 | 32,500.00 | LS/BA | 0.00 | 0.00 |
| T S I Communications | | | 05/01/02 | 300024 | 80.00 | 805011611 | 06/11/02 | 80.00 | LS | 0.00 | 0.00 |
| Alistar Engraving | | | 05/01/02 | 300025 | 1,020.00 | 904061104 | 05/01/02 | 1,020.00 | AM | 0.00 | 0.00 |
| New World Group, Inc. | | | 05/01/02 | 300026 | 411.00 | 904111241 | 05/01/02 | 0.00 | | 0.00 | 411.00 |
| Marketing Tools, Inc. | | | 05/01/02 | 300027 | 700.53 | 904591151 | 06/18/02 | 700.53 | BA | 0.00 | 0.00 |

**Signature Graphics, Inc.**
**Ameriplast Sales Collection Analysis**
**April 18, 2002 - May 31, 2002**

| Customer | Date | SBT Invoice # | Signature Date | Signature Invoice # | Amount | SBT Sales Order # | Date | Amount Collected | Account Deposited To | Amount Credited | 7/31/2002 Outstanding |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RS Group (Arcana) | | | 05/01/02 | 300030 | 1,375.00 | 804157123 | 06/05/02 | 1,375.00 | LS | 0.00 | 0.00 |
| Mann Enterprises | | | 05/01/02 | 300031 | 139.03 | 904191108 | 06/11/02 | 139.03 | AM | 0.00 | 0.00 |
| Majec Magnets | | | 05/01/02 | 300032 | 136.05 | 904191150 | 05/29/02 | 136.05 | AM | 0.00 | 0.00 |
| Safeel, Inc. | 04/26/02 | 10348320 | 05/01/02 | 300033 | 609.15 | 903277408 | 05/08/02 | 609.15 | AM | 0.00 | 0.00 |
| Safeel, Inc. | 04/26/02 | 10348319 | 05/01/02 | 300034 | 694.79 | 903251647 | 05/08/02 | 694.79 | AM | 0.00 | 0.00 |
| Interactive Marketing | | | 05/01/02 | 300035 | 1,499.55 | 604111722 | | 0.00 | | 0.00 | 1,499.55 |
| Fine Print Impressions | | | 05/01/02 | 300036 | 405.00 | 105011720 | | 0.00 | | 0.00 | 405.00 |
| Edco Awards & Specialties | | | 05/01/02 | 300037 | 260.00 | 904231212 | 06/04/02 | 260.00 | AM | 0.00 | 0.00 |
| Stellar Concepts & Designs | | | 05/01/02 | 300038 | 37.80 | 904231834 | | 0.00 | | 37.80 | 0.00 |
| Nordis Networks | | | 05/01/02 | 300039 | 1,300.00 | 804171304 | 07/10/02 | 1,300.00 | BA | 0.00 | 0.00 |
| Cambridge Integrated Service | | | 05/01/02 | 300041 | 116.84 | 103210853 | 05/21/02 | 116.84 | AM | 0.00 | 0.00 |
| Boca Raton Resort & Club | | | 05/01/02 | 300043 | 487.60 | 104111134 | 05/24/02 | 487.60 | AM | 0.00 | 0.00 |
| T S I Communications | | | 05/01/02 | 300045 | 1,801.90 | 304301453 | 06/11/02 | 1,801.90 | LS | 1.90 | 0.00 |
| Southwest Prepaid | | | 05/01/02 | 300046 | 2,510.14 | 604081044 | 05/20/02 | 2,510.14 | AM | 0.00 | 0.00 |
| U S South | | | 05/01/02 | 300047 | 1,529.08 | 604291420 | 06/07/02 | 1,529.08 | AM | 0.00 | 0.00 |
| Health Products Mfg & Dist | | | 05/01/02 | 300048 | 48.76 | 904291021 | 06/07/02 | 48.76 | SE | 0.00 | 0.00 |
| 9278 Distributors | | | 05/01/02 | 300049 | 3,250.00 | 603221807 | 05/16/02 | 3,250.00 | BA/MD | 0.00 | 0.00 |
| Total Telecom | | | 05/01/02 | 300050 | 315.00 | 704091357 | | 0.00 | | 0.00 | 315.00 |
| Intermark, Inc. | 04/26/02 | 10348344 | 05/01/02 | 300051 | 5,500.00 | 604181612 | 05/01/02 | 5,500.00 | BA | 0.00 | 0.00 |
| Card USA, Inc. | | | 05/01/02 | 300052 | 834.00 | 604251058 | 07/03/02 | 54.00 | BA | 780.00 | 0.00 |
| Safeel, Inc. | | | 05/01/02 | 300053 | 1,649.90 | 903251058 | 05/08/02 | 1,649.90 | LS/FU | 0.00 | 0.00 |
| W C D I | | | 05/01/02 | 300054 | 844.86 | 604011537 | 6/5 & 7/18/02 | 844.86 | AM | 0.00 | 0.00 |
| Universal Communication | | | 05/01/02 | 300055 | 210.00 | 804051156 | 05/08/02 | 210.00 | AM | 0.00 | 0.00 |
| Verizon Wireless, P R | | | 05/01/02 | 300056 | 500.00 | 804051055 | | 0.00 | | 0.00 | 500.00 |
| Astral Communications | | | 05/01/02 | 300057 | 3,162.50 | 804151718 | 06/05/02 | 3,162.50 | LS | 0.00 | 0.00 |
| RS Group (Arcana) | | | 05/01/02 | 300058 | 2,062.50 | 804171044 | 06/05/02 | 2,062.50 | LS | 0.00 | 0.00 |
| 9278 Distributors | | | 05/01/02 | 300059 | 3,900.00 | 603221747 | 05/16/02 | 3,900.00 | BA/MD | 0.00 | 0.00 |
| 9278 Distributors | | | 05/01/02 | 300060 | 1,950.00 | 603221803 | 05/16/02 | 1,950.00 | BA/MD | 0.00 | 0.00 |
| 9278 Distributors | | | 05/03/02 | 300061 | 4,875.00 | 603221751 | 05/16/02 | 4,875.00 | BA/MD | 0.00 | 0.00 |
| 9278 Distributors | | | 05/03/02 | 300062 | 19,175.00 | 603151006 | 05/16/02 | 19,175.00 | BA/MD | 0.00 | 0.00 |
| 9278 Distributors | | | 05/03/02 | 300063 | 23,275.00 | 603221749 | 05/16/02 | 23,275.00 | BA/MD | 0.00 | 0.00 |
| E Z Tel | | | 05/02/02 | 300064 | 940.00 | 103291131 | 04/24/02 | 0.00 | BA/MD | 940.00 | 0.00 |
| Boca Raton Resort & Club | | | 05/02/02 | 300065 | 147.34 | 105020925 | 07/10/02 | 147.34 | BA | 0.00 | 0.00 |
| C D Wrap | | | 05/03/02 | 300066 | 247.51 | 105011450 | 05/13/02 | 233.50 | OP | 14.01 | 0.00 |
| Field Notes CO | | | 05/03/02 | 300069 | 12.86 | 905010830 | 05/21/02 | 12.86 | AM | 0.00 | 0.00 |
| American Graphic Finishers | | | 05/03/02 | 300070 | 1,620.00 | 104191036 | | 0.00 | | 1,620.00 | 0.00 |
| Universal Communications | | | 05/03/02 | 300071 | 850.00 | 604291110 | 05/08/02 | 850.00 | AM | 0.00 | 0.00 |
| STS | | | 05/03/02 | 300072 | 420.68 | 105011503 | 05/13/02 | 418.70 | OP | 1.98 | 0.00 |
| T S I Communications | | | 05/06/02 | 300073 | 300.00 | 605011403 | 06/11/02 | 300.00 | LS | 0.00 | 0.00 |
| Friends of Scastee Library | | | 05/02/02 | 300074 | 302.00 | 112111228 | | 0.00 | | 302.00 | 0.00 |
| Capital Transfer | | | 05/03/02 | 300075 | 1,460.00 | 104031617 | 04/17/02 | 0.00 | | 1,460.00 | 0.00 |
| Publicscreen | | | 05/03/02 | 300076 | 268.50 | 803151434 | | 0.00 | | 0.00 | 268.50 |
| 9278 Distributors | | | 05/03/02 | 300077 | 5,000.00 | 604151032 | 05/16/02 | 5,000.00 | BA/MD | 0.00 | 0.00 |
| Creative Promotions, Inc. | | | 05/03/02 | 300080 | 250.00 | 905010736 | | 0.00 | | 250.00 | 0.00 |
| Boca Raton Resort & Club | 04/26/02 | 10348339 | 05/03/02 | 300082 | 147.34 | 104291128 | 07/10/02 | 147.34 | SE | 0.00 | 0.00 |
| M & V Industries | 04/26/02 | 10348314 | 05/03/02 | 300081 | 172.00 | 804041109 | 04/19/02 | 0.00 | BA | 172.00 | 0.00 |
| Nexus Communications | | | 05/03/02 | 300083 | 1,383.10 | 604151016 | 06/17/02 | 1,383.10 | LS | 0.00 | 0.00 |

3

Signature Graphics, Inc.
Ameriplast Sales Collection Analysis
April 18, 2002 - May 31, 2002

| Customer | Date | SBT Invoice # | Signature Date | Signature Invoice # | Amount | SBT Sales Order # | Date | Amount Collected | Account Deposited To | Amount Credited | 7/31/2002 Amount Outstanding |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9278 Distributors | | | 05/03/02 | 300084 | 0.00 | 60429144 | | 0.00 | | 0.00 | 0.00 |
| Pinnacle Hospitality Systems | | | 05/03/02 | 300085 | 600.00 | 104221520 | 05/06/02 | 600.00 | BA/MD | 0.00 | 0.00 |
| 9278 Distributors | | | 05/05/02 | 300086 | 5,000.00 | 605031036 | 05/16/02 | 5,000.00 | LS | 0.00 | 0.00 |
| Mini Vacations | | | 05/05/02 | 300088 | 781.10 | 104101153 | 6/4 & 6/10/02 | 781.10 | LS | 0.00 | 0.00 |
| John Metro Outlets | 04/26/02 | 10348331 | 05/05/02 | 300090 | 535.00 | 103221630 | 04/22/02 | 535.00 | LS | 0.00 | 0.00 |
| Progress Printing Co. Inc. | | | 05/05/02 | 300091 | 147.00 | 104191504 | 06/17/02 | 147.00 | LS | 0.00 | 0.00 |
| Starz National Models | | | 05/05/02 | 300093 | 890.40 | 504081610 | | 0.00 | | 0.00 | 890.40 |
| Lowery Group | | | 05/05/02 | 300095 | 820.00 | 103180853 | 06/24/02 | 820.00 | LS | 0.00 | 0.00 |
| CDS Services | | | 05/05/02 | 300096 | 472.50 | 104121651 | 04/17/02 | 0.00 | | 472.50 | 0.00 |
| Beacon Biologicals, Inc. | | | 05/05/02 | 300098 | 32.58 | 904241254 | | 0.00 | | 32.58 | 0.00 |
| Beacon Biologicals, Inc. | | | 05/05/02 | 300095 | 18.57 | 904241332 | | 0.00 | | 18.57 | 0.00 |
| Dimmitt Cadillac | | | 05/03/02 | 300096 | 76.16 | 105031712 | 05/24/02 | 76.16 | AM | 0.00 | 0.00 |
| Dimmitt Cadillac | | | 05/03/02 | 300097 | 19.25 | 105031333 | 05/28/02 | 19.25 | AM | 0.00 | 0.00 |
| Air Jamica | | | 05/03/02 | 300098 | 18.87 | 105031716 | 05/31/02 | 18.87 | AM | 0.00 | 0.00 |
| Dew Cadillac | | | 05/03/02 | 300099 | 127.60 | 105031723 | | 0.00 | | 127.60 | 0.00 |
| Adelphia Business Solutions | | | 05/03/02 | 300100 | 236.47 | 105031733 | 07/22/02 | 236.47 | FU | 0.00 | 0.00 |
| eMeritus Communications | | | 05/03/02 | 300101 | 15.00 | 804110944 | | 0.00 | | 15.00 | 0.00 |
| Edwin Ramiro Valencia | | | 05/07/02 | 300106 | 154.76 | 104331315 | | 0.00 | | 154.76 | 0.00 |
| Polish Golf Amatuers | | | 05/07/02 | 300107 | 907.50 | 104241628 | 04/25/02 | 907.50 | AM | 0.00 | 0.00 |
| Empire Entertainment | | | 05/07/02 | 300108 | 426.65 | 104291015 | | 0.00 | | 426.65 | 0.00 |
| Air Jamica | | | 05/07/02 | 300110 | 693.00 | 504081441 | | 0.00 | | 693.00 | 0.00 |
| Total Telecom | | | 05/07/02 | 300111 | 551.25 | 512191445 | | 0.00 | | 551.25 | 0.00 |
| USATcom | | | 05/08/02 | 300112 | 278.25 | 512197451 | | 0.00 | | 278.25 | 0.00 |
| USATcom | | | 05/07/02 | 300113 | 420.00 | ?? | | 0.00 | | 420.00 | 0.00 |
| USATcom | | | 05/07/02 | 300114 | 550.00 | 604051434 | | 0.00 | | 550.00 | 0.00 |
| Planet Distribution | | | 05/07/02 | 300116 | 600.00 | 604051439 | | 0.00 | | 600.00 | 0.00 |
| Planet Distribution | | | 05/07/02 | 300117 | 1,638.10 | 604150951 | 06/11/02 | 1,638.10 | AM | 0.00 | 0.00 |
| U S South | 04/26/02 | 10348313/356 | 05/08/02 | 300118 | 1,000.00 | 604221025 | 07/16/02 | 1,000.00 | FU | 0.00 | 0.00 |
| Planet Distribution | | | 05/08/02 | 300119 | 4,550.00 | 604290918 | 06/11/02 | 4,550.00 | LS | 0.00 | 0.00 |
| T S I Communications | | | 05/08/02 | 300120 | 925.00 | 604291621 | | 0.00 | | 0.00 | 925.00 |
| Card Room | | | 05/08/02 | 300121 | 1,475.00 | 604291711 | | 0.00 | | 0.00 | 1,475.00 |
| Card Room | | | 05/08/02 | 300122 | 1,260.00 | 604301316 | 06/24/02 | 1,260.00 | MD | 0.00 | 0.00 |
| Universal Communications | | | 05/08/02 | 300123 | 375.00 | 605031613 | | 0.00 | | 0.00 | 375.00 |
| Card Room | | | 05/08/02 | 300124 | 3,501.60 | 703011422 | | 0.00 | | 0.00 | 3,501.60 |
| Total Telecom | | | 05/08/02 | 300125 | 410.00 | 704091603 | | 0.00 | | 0.00 | 410.00 |
| Total Telecom | | | 05/08/02 | 300126 | 4,260.67 | 704161242 | | 0.00 | | 0.00 | 4,260.67 |
| Total Telecom | | | 05/08/02 | 300127 | 497.20 | 704161607 | | 0.00 | | 0.00 | 497.20 |
| Total Telecom | | | 05/08/02 | 300128 | 1,601.76 | 704250943 | | 0.00 | | 0.00 | 1,601.76 |
| Astral Communications | | | 05/07/02 | 300129 | 1,375.00 | 804041303 | 06/05/02 | 1,375.00 | LS | 0.00 | 0.00 |
| Telecam El Salvador | | | 05/08/02 | 300130 | 2,250.00 | 804151718 | | 0.00 | | 0.00 | 2,250.00 |
| Telecam El Salvador | | | 05/08/02 | 300130 | 1,685.00 | 804180950 | | 0.00 | | 0.00 | 1,685.00 |
| M B L Graphics | | | 05/08/02 | 300131 | 195.00 | 904231313 | | 0.00 | | 0.00 | 195.00 |
| Ad Agency, Inc. | | | 05/07/02 | 300132 | 355.60 | 904251655 | 06/24/02 | 355.60 | BA | 0.00 | 0.00 |
| Universal Communications | | | 05/08/02 | 300133 | 60.00 | 904251053 | 06/24/02 | 60.00 | MD | 0.00 | 0.00 |
| Stellar Concepts & Design | | | 05/09/02 | 300135 | 27.67 | 104230951 | | 0.00 | | 0.00 | 27.67 |
| NQV Communications | | | 05/09/02 | 300136 | 404.98 | 603181843 | | 0.00 | | 0.00 | 404.98 |
| Tabacco Holdings | | | 05/09/02 | 300137 | 450.00 | 605011247 | 05/13/02 | 400.00 | SE | 50.00 | 0.00 |

**Signature Graphics, Inc.**
**Ameriplast Sales Collection Analysis**
**April 18, 2002 - May 31, 2002**

| Customer | Date | SBT Invoice # | Date | Signature Invoice # | Amount | SBT Sales Order # | Date | Amount Collected | Account Deposited To | Amount Credited | 7/31/2002 Amount Outstanding |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Card USA, Inc. | | | 05/09/02 | 300138 | 292.41 | 605031420 | 05/29/02 | 292.41 | AM | 0.00 | 0.00 |
| Alcone Tel | | | 05/09/02 | 300139 | 3,850.00 | 803190933 | | 0.00 | | 3,850.00 | 0.00 |
| Companale Tarjetas Plasticas | | | 05/09/02 | 300140 | 641.00 | 805031529 | | 0.00 | | 641.00 | 0.00 |
| Alcoone Mareting | | | 05/09/02 | 300141 | 285.00 | 905060901 | 05/07/02 | 285.00 | SE | 33.06 | 551.00 |
| Calypso City | | | 05/10/02 | 300142 | 584.06 | ?? | | 0.00 | | 0.00 | 551.00 |
| Insurance Admin of America | | | 05/10/02 | 300143 | 590.00 | 105061448 | 06/14/02 | 590.00 | LS | 0.00 | 0.00 |
| RS Group | | | 05/10/02 | 300144 | 412.50 | ?? | 06/05/02 | 412.50 | LS | 0.00 | 0.00 |
| Nordis Network | | | 05/10/02 | 300145 | 107.28 | 905061047 | 07/23/02 | 107.28 | FU | 0.00 | 0.00 |
| 9278 Distributors | | | 05/10/02 | 300146 | 1,000.00 | 604171039 | 06/04/02 | 1,000.00 | BA | 0.00 | 0.00 |
| 9278 Distributors | | | 05/13/02 | 300147 | 700.00 | 604171042 | 06/04/02 | 700.00 | BA | 0.00 | 0.00 |
| 9278 Distributors | | | 05/13/02 | 300148 | 910.00 | 604171535 | 06/04/02 | 910.00 | AM | 0.00 | 0.00 |
| CPM Communications | | | 05/13/02 | 300150 | 2,520.00 | 605031422 | 06/04/02 | 2,520.00 | SE | 0.00 | 0.00 |
| Telecard Direct | | | 05/13/02 | 300157 | 630.00 | 605031444 | 06/17/02 | 630.00 | SE | 0.00 | 0.00 |
| Telecard Direct | | | 05/14/02 | 300158 | 398.00 | 104261111 | 06/18/02 | 398.00 | SE | 0.00 | 0.00 |
| Retail Control Solutions | | | 05/14/02 | 300159 | 945.00 | 604151059 | 06/27/02 | 945.00 | LS | 0.00 | 0.00 |
| U S South | | | 05/14/02 | 300160 | 2,500.00 | 604171159 | 06/04/02 | 2,500.00 | BA | 0.00 | 0.00 |
| 9278 Distributors | | | 05/14/02 | 300161 | 300.00 | 605091605 | 06/24/02 | 300.00 | MD | 0.00 | 0.00 |
| 9278 Distributors | | | 05/14/02 | 300162 | 1,200.00 | 605091612 | 06/24/02 | 1,200.00 | MD | 0.00 | 0.00 |
| Universal Communications | | | 05/14/02 | 300163 | 208.50 | 905060827 | 07/08/02 | 208.50 | BA | 0.00 | 0.00 |
| Universal Communications | | | 05/14/02 | 300164 | 615.00 | 804121115 | 07/24/02 | 615.00 | OP | 0.00 | 0.00 |
| Avalon Printing & Promotions | | | 05/14/02 | 300165 | 1,050.00 | 604011537 | 07/18/02 | 1,050.00 | OP | 0.00 | 0.00 |
| La Tarjeta Punto.com | | | 05/15/02 | 300166 | 2,250.00 | 605031053 | 07/18/02 | 2,250.00 | FU | 0.00 | 0.00 |
| W C D I | | | 05/15/02 | 300167 | 1,500.00 | 605091612 | 06/24/02 | 1,500.00 | BA | 0.00 | 0.00 |
| 9278 Distributors | | | 05/15/02 | 300168 | 270.00 | 605031650 | 06/24/02 | 270.00 | MD | 0.00 | 270.00 |
| 9278 Distributors | | | 05/15/02 | 300169 | 117.66 | 105061103 | | 0.00 | | 117.66 | 0.00 |
| Universal Communications | | | 05/16/02 | 300170 | 147.34 | 105061125 | 06/07/02 | 147.34 | AM | 0.00 | 0.00 |
| M & V Industries | | | 05/16/02 | 300171 | 2,500.00 | 105131125 | 06/04/02 | 2,500.00 | BA | 0.00 | 0.00 |
| Acturial/Employee Benefits | | | 05/16/02 | 300174 | 352.50 | 605021038 | 07/03/02 | 352.50 | BA | 0.00 | 0.00 |
| Boca Raton Resort & Club | | | 05/16/02 | 300175 | 505.00 | 605090954 | 07/03/02 | 505.00 | SE | 0.00 | 0.00 |
| 9278 Distributors | | | 05/16/02 | 300176 | 950.00 | ?? | 05/13/02 | 950.00 | OP | 0.00 | 0.00 |
| Card USA Inc. | | | 05/17/02 | 300177 | 702.25 | 105060935 | 05/13/02 | 662.50 | OP | 0.00 | 39.75 |
| Interstate Administrative | | | 05/17/02 | 300178 | 421.88 | 104192232 | 07/10/02 | 421.88 | BA | 0.00 | 0.00 |
| Adelphia Business Solutions | | | 05/17/02 | 300179 | 4,750.00 | 604151055 | 05/03/02 | 2,625.00 | MD | 0.00 | 2,125.00 |
| Senior Summer School | | | 05/17/02 | 300180 | 490.00 | 605091612 | 06/24/02 | 490.00 | MD | 0.00 | 0.00 |
| Boca Raton Resort & Club | | | 05/17/02 | 300181 | 1,500.00 | 803141053 | 06/24/02 | 1,500.00 | MD/FU | 0.00 | 0.00 |
| Digitec 2000, Inc. | | | 05/17/02 | 300182 | 1,840.00 | 803141053 | 05/13/02 | 1,800.00 | FU | 40.00 | 0.00 |
| Universal Communications | | | 05/17/02 | 300183 | 218.00 | 805031142 | | 0.00 | | 0.00 | 218.00 |
| Universal Communications | | | 05/17/02 | 300184 | 118.08 | 905031240 | 05/16/02 | 111.40 | BA | 6.68 | (0.00) |
| Hans Service, S.A.C. | | | 05/17/02 | 300185 | 548.05 | 905031142 | | 548.05 | MD | 0.00 | 0.00 |
| Hardline Productions | | | 05/17/02 | | | 905080828 | 07/10/02 | | | | |
| Seduzione | | | 05/17/02 | | | ?? | | | | | |
| Anthem Media | | | 05/17/02 | | | 905160909 | | | | | |
| Spare Time Advertising | | | 05/17/02 | 300187 | 1,032.78 | 104300941 | | 0.00 | SE | 1,032.78 | 0.00 |
| Corporate Display & Marketing | | | 05/17/02 | 300189 | 100.00 | 105171149 | | 0.00 | | 100.00 | 0.00 |
| Greenbriar Chrysler | | | 05/20/02 | | | 105171222 | 04/25/02 | | SE | | |
| PrimeCo - Chicago | | | 05/20/02 | | 4,500.00 | 604011537 | 05/03/02 | 4,500.00 | AM | 0.00 | 0.00 |
| Digitec 2000, Inc. | | | 05/20/02 | 300190 | 6,300.00 | 604011537 | 04/25/02 | 6,300.00 | AM | 0.00 | 2,125.00 |
| W C D I | | | 05/20/02 | 300191 | 922.24 | ?? | 06/21/02 | 255.14 | LS/FU | 0.00 | 667.10 |
| W C D I | | | 05/20/02 | | | | 6/7 & 7/18/02 | | FU | | |
| W C D I | | | 05/20/02 | 300192 | | | | | | | |
| J D Sales | | | 05/20/02 | | 909.63 | 624251040 | 06/21/02 | 879.63 | SE | 30.00 | 0.00 |

**Signature Graphics, Inc.**
**Ameriplast Sales Collection Analysis**
**April 16, 2002 - May 31, 2002**

| Customer | Date | SBT Invoice # | Signature Date | Signature Invoice # | Amount | SBT Sales Order # | Date | Amount Collected | Account Deposited To | Amount Credited | 7/31/2002 Amount Outstanding |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Universal Communications | | | 05/20/02 | 300193 | 1,140.00 | 604301316 | 07/12/02 | 1,140.00 | FU | 0.00 | 0.00 |
| T S I Communications | | | 05/20/02 | 300194 | 3,250.00 | 605911357 | 06/11/02 | 3,250.00 | LS | 0.00 | 0.00 |
| Telecard Direct | | | 05/20/02 | 300195 | 2,700.00 | 605031446 | 07/03/02 | 2,700.00 | SE | 0.00 | 0.00 |
| Universal Communications | | | 05/20/02 | 300196 | 1,830.00 | 605211216 | 07/12/02 | 1,830.00 | FU | 0.00 | 0.00 |
| AT & T Enterprise Marketing | | | 05/20/02 | 300197 | 50.38 | 805071009 | | 0.00 | | 50.38 | 0.00 |
| 9Z78 Distributors | | | 05/20/02 | 300198 | 1,875.00 | 603221745 | 06/04/02 | 1,875.00 | BA | 0.00 | 0.00 |
| 9Z78 Distributors | | | 05/20/02 | 300199 | 6,250.00 | 603221758 | 06/04/02 | 6,250.00 | BA | 0.00 | 0.00 |
| 9Z78 Distributors | | | 05/20/02 | 300201 | 5,000.00 | 604171016 | 06/04/02 | 0.00 | BA | 0.00 | 5,000.00 |
| 9Z78 Distributors | | | 05/20/02 | 300200 | 5,000.00 | 604171026 | 06/04/02 | 0.00 | BA | 0.00 | 5,000.00 |
| 9Z78 Distributors | | | 05/20/02 | 300202 | 4,700.00 | 604171527 | 07/01/02 | 4,700.00 | MD | 0.00 | 0.00 |
| 9Z78 Distributors | | | 05/20/02 | 300203 | 5,000.00 | 604291129 | 07/01/02 | 1,262.50 | MD | 0.00 | 3,737.50 |
| DOT Services | | | 05/20/02 | 300206 | 2,365.00 | 103201122 | 04/16/02 | 0.00 | | 2,365.00 | 0.00 |
| Planet Distribution | 04/26/02 | | 05/22/02 | 300207 | 550.00 | 612251008 | 07/16/02 | 550.00 | FU | 0.00 | 0.00 |
| Nexus Communication | | 10346294 | 05/22/02 | 300208 | 675.00 | 604221034 | 06/17/02 | 304.00 | LS | 0.00 | 371.00 |
| Verizon Wireless P.R. | | | 05/22/02 | 300209 | 282.50 | 805021119 | | 0.00 | | 0.00 | 282.50 |
| Norte.com, Inc. | | | 05/21/02 | 300211 | 425.00 | 805061149 | 05/24/02 | 425.00 | AM | 0.00 | 0.00 |
| Model Advertising | | | 05/21/02 | 300210 | 282.50 | 904251615 | 07/11/02 | 282.50 | SE | 0.00 | 0.00 |
| Safetel, Inc. | | | 05/21/02 | 300212 | 1,455.98 | 905141736 | 05/08/02 | 1,455.98 | AM | 0.00 | 0.00 |
| Nordis Network | | | 05/21/02 | 300213 | 178.00 | 905161229 | 07/23/02 | 178.00 | FU | 0.00 | 0.00 |
| FieldsNotes Co. | | | 05/21/02 | 300214 | 0.00 | 905010842 | | 0.00 | | 0.00 | 0.00 |
| Davis Company, The | | | 05/22/02 | 300215 | 978.41 | 905070938 | 06/12/02 | 978.41 | SE | 0.00 | 0.00 |
| Hanco | | | 05/23/02 | 300218 | 211.85 | 605091547 | 05/21/02 | 211.85 | OP | 0.00 | 0.00 |
| Card Room | | | 05/23/02 | 300219 | 945.00 | 605130926 | | 0.00 | | 0.00 | 945.00 |
| T S I Communications | | | 05/23/02 | 300221 | 400.00 | 605241442 | 06/11/02 | 400.00 | LS | 0.00 | 0.00 |
| 9Z78 Distributors | | | 05/23/02 | 300222 | 0.00 | 605241447 | | 0.00 | | 0.00 | 0.00 |
| U S South | | | 05/23/02 | 300223 | 1,322.79 | 804241008 | 07/23/02 | 503.74 | FU | 819.05 | 0.00 |
| Universal Communications | | | 05/23/02 | 300225 | 1,680.00 | 805130958 | 07/12/02 | 1,680.00 | FU | 0.00 | 0.00 |
| Magnetic Cash Venezuela | | | 05/23/02 | 300224 | 2,535.00 | 905141030 | 05/24/02 | 2,535.00 | OP | 0.00 | 0.00 |
| Magnetic Cash Venezuela | | | 05/23/02 | 300226 | 465.00 | 905131406 | 06/24/02 | 465.00 | OP | 0.00 | 0.00 |
| ToGo's Eateries | | | 05/23/02 | 300228 | 37.72 | 104231527 | 06/24/02 | 37.72 | SE | 0.00 | 0.00 |
| PlastiCard Corp | | | 05/23/02 | 300231 | 300.00 | 105291037 | 06/12/02 | 300.00 | SE | 0.00 | 0.00 |
| G-Spin Media | | | 05/24/02 | 300232 | 1,115.00 | 104315227 | 05/24/02 | 1,115.00 | OP | 0.00 | 0.00 |
| Fine Printing Impressions | | | 05/24/02 | 300233 | 518.50 | 104291037 | 05/24/02 | 518.50 | LS | 0.00 | 0.00 |
| Deutsche Telekom | | | 05/24/02 | 300234 | 231.10 | 605141001 | | 0.00 | | 0.00 | 231.10 |
| Total Telecom | | | 05/24/02 | 300235 | 3,300.00 | 704191256 | 05/16/02 | 3,300.00 | AM | 0.00 | 0.00 |
| 24 Hour Tan | | | 05/24/02 | 300236 | 383.57 | 905131139 | 06/04/02 | 383.57 | BA | 0.00 | 0.00 |
| Arm Telecomm Operations | | | 05/24/02 | 300237 | 760.00 | 611121045 | 07/16/02 | 760.00 | MD | 0.00 | 0.00 |
| Arm Telecomm Operations | | | 05/28/02 | 300238 | 760.00 | 804057156 | 06/20/02 | 760.00 | MD | 0.00 | 0.00 |
| Arm Telecomm Operations | | | 05/28/02 | 300239 | 410.50 | 104251416 | 06/20/02 | 410.50 | MD | 0.00 | 0.00 |
| T S I Communications | | | 05/28/02 | 300240 | 5,000.00 | 105061422 | 06/11/02 | 5,000.00 | LS | 0.00 | 0.00 |
| Nexus International | | | 05/28/02 | 300241 | 500.00 | 105061116 | 06/11/02 | 500.00 | LS | 0.00 | 0.00 |
| Planet Distribution | | | 05/28/02 | 300242 | 175.00 | 605301246 | | 0.00 | | 0.00 | 175.00 |
| Planet Distribution | | | 05/28/02 | 300243 | 550.00 | 605141533 | | 0.00 | | 0.00 | 550.00 |
| Verizon Wireless P.R. | | | 05/28/02 | 300244 | 525.00 | 610101157 | 07/16/02 | 525.00 | FU | 0.00 | 0.00 |
| Universal Communication | | | 05/29/02 | 300245 | 8,500.00 | 604151055 | 07/02/02 | 0.00 | MD | 0.00 | 8,500.00 |
| CPM Communication, Inc. | | | 05/29/02 | 300246 | 246.50 | 605011100 | 06/27/02 | 246.50 | SE | 0.00 | 0.00 |

**Signature Graphics, Inc.**
**Ameriplast Sales Collection Analysis**
**April 18, 2002 - May 31, 2002**

| Customer | Date | SBT Invoice # | Signature Date | Signature Invoice # | Amount | SBT Sales Order # | Date | Amount Collected | Account Deposited To | Amount Credited | 7/31/2002 Amount Outstanding |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Universal Communication | | 05/29/02 | 300247 | 1,500.00 | 605211216 | 7/12 & 7/26/2002 | 1,500.00 | LS/FU | 0.00 | 0.00 |
| Telecam, El Salvador | | 05/29/02 | 300248 | 1,100.00 | 804041303 | | 0.00 | | 0.00 | 1,100.00 |
| Nats Communication | | 05/30/02 | 300249 | 8,250.00 | 503261049 | | 0.00 | | 0.00 | 8,250.00 |
| USATcom | | 05/30/02 | 300250 | 3,748.75 | 504151135 | 6/5 & 6/24/02 | 3,748.75 | LS | 0.00 | 0.00 |
| Dales Communication | | 05/30/02 | 300251 | 1,200.00 | 505021133 | 06/04/02 | 1,200.00 | LS | 0.00 | 0.00 |
| Telecom Personal, El Salvador | | 05/30/02 | 300252 | 15,390.00 | 804091205 | 05/14/02 | 15,390.00 | AM | 0.00 | 0.00 |
| USATcom | | 05/24/02 | 300253 | 1,817.76 | 503161626 | 06/24/02 | 1,817.76 | LS | 0.00 | 0.00 |
| 9278 Distributors | | 05/24/02 | 300254 | 750.00 | 605151736 | 06/04/02 | 750.00 | MD | 0.00 | 0.00 |
| QVC D1 | | 05/30/02 | 300255 | 2,625.00 | 604151027 | 06/05/02 | 2,625.00 | LS | 0.00 | 0.00 |
| 9278 Distributors | | 05/30/02 | 300256 | 7,540.00 | 605021507 | 06/14/02 | 7,540.00 | MD | 0.00 | 0.00 |
| Nats Communication | | 05/31/02 | 300257 | 695.00 | 504101639 | 06/18/02 | 695.00 | LS | 0.00 | 0.00 |
| Nats Communication | | 05/31/02 | 300258 | 347.50 | 504100643 | 06/19/02 | 347.50 | LS | 0.00 | 0.00 |
| Nats Communication | | 05/31/02 | 300259 | 347.50 | 504221221 | | 0.00 | | 0.00 | 347.50 |
| Nats Communication | | 05/31/02 | 300260 | 400.00 | 505021141 | 06/12/02 | 400.00 | SE | 0.00 | 0.00 |
| 9278 Distributors | | 05/31/02 | 300261 | 3,125.00 | 605141633 | | 0.00 | | 1,875.00 | 1,250.00 |
| Sunbell Business Forms | | 05/31/02 | 300262 | 5,067.24 | 904161509 | 04/19/02 | 3,010.00 | | 2,057.24 | 0.00 |
| Winton Health Center | | 05/31/02 | 300263 | 1,080.00 | 102051642 | | 0.00 | | 0.00 | 1,080.00 |
| Perry Ballard International | | 05/31/02 | 300264 | 1,536.04 | 905060757 | 05/24/02 | 1,536.04 | OP | 0.00 | 0.00 |
| Geed D Telecom | | 05/10/02 | 300327 | 1,172.50 | 805311114 | 06/19/02 | 1,172.50 | LS | 0.00 | 0.00 |
| Guyana Telephone & Telegraph | | 05/28/02 | 10348499 | 10,812.50 | 903251058 | | 0.00 | | 10,812.50 | 0.00 |
| Row Communcations | | 05/28/02 | 10348501 | 5,407.33 | 903251058 | | 0.00 | | 5,407.33 | 0.00 |
| Safetel, Inc | | 05/01/02 | 300033A | 609.15 | 903271408 | | 0.00 | | 609.15 | 0.00 |
| Safetel, Inc | | 05/01/02 | 300034A | 694.79 | 903251647 | | 0.00 | | 694.79 | 0.00 |
| Safetel, Inc | | 05/01/02 | 300053A | 1,649.90 | 903251058 | | 0.00 | | 1,649.90 | 0.00 |
| | | | | | 503,918.90 | | 356,527.34 | | 63,127.43 | 84,264.13 |

**EXHIBIT "E"**

# AFFIDAVIT

STATE OF FLORIDA      }

                        } ss.

COUNTY OF ORANGE    }

I, MORRIS E. DAVIS, having been first been placed under oath swear and affirm as follows:

1.       I am a resident of Orange County, Florida.

2.       I am over the age of 18.

3.       All of the statements contained herein are made from my personal knowledge.

4.       I served as interim President of Smith International Enterprises, Inc. from approximately April 19, 2002 through April 24, 2002.

5.       On or about April 23, 2002, I arrived at the production facility of Smith International Enterprises, Inc. at 6290 N. 27th Way, Ft. Lauderdale, Florida. Upon arrival the officers of the corporation informed me that the production facility was effective shut down because the company lacked the materials necessary to fulfill existing orders.

6.       On or about April 24, 2002, I reviewed the books and records of Smith International Enterprises, Inc. presented to me by Leo Smith, Steven Cinnante, Steve Mistell, and other employees and officers of the corporation charged with maintaining those books. The books showed accounts receivable of approximately $384,230.

7.       After the filing of the Chapter 11 case by Smith International Enterprises, Inc., and prior to its conversion to a Chapter 7 case, I learned that approximately $31,000 of the accounts receivable identified above had, in fact, been written off as bad debt but not removed from the books.

$\overline{\underline{V}}$-B

8.     In reviewing the books and records and speaking with the employees, officers, and directors of the corporation, I learned that the company did not have sufficient funds to pay for essential material or credit to obtain them. I also confirmed that the company was unable to meet its payroll obligations or utility bills that had come due before April 19, 2002.

9.     By telephone, I told Frank L. Amodeo that the company was not likely to continue as a going concern and relayed a message from Steven Cinnante that the company would lose future work from its two largest customers, could not complete existing orders or work-in-progress unless the company obtained working capital.

10.     During the next couple of days I learned that Signature Graphics, Inc. was considering using its financial resources to purchase the essential materials described above and become the sole owner of Smith International Enterprises, Inc. However, in order to minimize the legal expenses of Signature Graphics, Inc., it would be necessary for Frank L. Amodeo to serve as President of Smith International Enterprises, Inc. and oversee the bankruptcy of the latter.

11.     In addition to being interim President of Smith International Enterprises, Inc. from April 19, 2002 to April 24, 2002, I was also charged with the administration of the production facility for Smith International Enterprises, Inc. between April 19, 2002 and April 30, 2002. During that time, I was in the only individual authorized to transfer account receivables and I did neither authorized the transfer of any accounts receivable to any entity nor am I aware of any such transfer having occurred.

12.     After April 30, 2002, I was charged with overseeing the books and records of Smith International Enterprises, Inc. as Debtor in Possession.

13.    Sometime between April 30, 2002 and July 15, 2002, Cornerstone Investment Group, LLC took over control of the Smith International Enterprises, Inc. facility described above and took all of the operations of Smith International Enterprises, Inc., including but not limited to the production facility. During this time, I did not authorize nor am I aware of any transfer of accounts receivable or proceeds thereof except as authorized by the Honorable Karen S. Jennemann, Bankruptcy Court Judge for the Middle District of Florida, who had jurisdiction over the bankruptcy case, via cash collateral order, or as directed by the Soneet Kapila, the court-appointed Examiner for Smith International Enterprises Inc.. These transactions are documented in the May, June and July reports of the debtor in possession as filed in that case.

FURTHER AFFIANT STATES NAUGHT.

_____
Morris E. Davis

Sworn to or subscribed before me by MORRIS E. DAVIS, who first took an oath on _Sept 25_____, 2002, and who is personally known to me or produced the following identification: _Florida Driver License_ .

_____
Notary Public, State of Florida

Seal:     Brian D Battad
My Commission DD030686
Expires June 03, 2005

**EXHIBIT "F"**

# UNITED STATES DISTRICT COUTR
# SOUTHERN DISTRICT OF FLORIDA

### CASE NO.: 02-61191-CIV-HUCK

MERRILL LYNCH BUSINESS FINANCIAL
SERVICES, INC.

Plaintiff,

vs.

FRANK L. AMODEO AND JAMES
SADRIANNA,

Defendants.

_____ /

State of Florida    )
Court of Orange    )

## <u>AFFIDAVIT</u>

I, Frank Amodeo, having been first placed under oath swear and affirm as follows:

### I. Timetable

1.  I only became aware of Smith International Enterprises, Inc. on or about April 5, 2002

2.  On April 5, 2002, I had a telephone conversation with C. Leo Smith as a result of a referral from the auditing firm of Cuthill and Eddy.

3.  On April 19, 2002, C. Leo Smith came to Orlando in order to discuss the acquisition of Smith International Enterprises, Inc. by Signature Graphics, Inc.

4.  On April 19, 2002, C. Leo Smith transferred ownership to Primary Strategies Corporation, a subsidiary of Credix Corporation.

5. This transaction took place as a prelude to the sale to Signature Graphics, Inc. because Signature Graphics, Inc. could not consummate the transaction until the following week.

6. On April 22, 2002, Signature Graphics, Inc. agreed to purchase Smith International from Primary Strategies and reimburse Credix and subsidiaries for expenses and investments incurred in the acquisition of Smith International.

7. On April 23, 2002, Signature Graphics, Inc. sent a representative to takeover administration of the Smith International business but not production operations.

8. On April 24, 2002, I was informed by the executives of Smith International, in particular Steven Cinnante, that production would cease without immediate action.

9. Mr. Cinnante and other managers expressed concern that without new financing, existing work-in-progress would be wasted. A consequence of this would be lost customers and additional liability. The additional liability would result because most of these orders had deposits; thus the customers would expect refunds if the orders were not completed.

10. On April 24, 2002, I spoke with creditors of Smith International including Merrill Lynch and apprised them of the circumstances and the impending bankruptcy.

11. On April 25, 2002, I became President of Smith International as part of an agreement with Signature Graphics, Inc.

12. Signature Graphics, Inc. would provide needed management and trade skills. I would act as Smith International's representative in the Bankruptcy action.

13. On Friday, April 26, 2002, after confirming all relevant parties were in agreement, I requested the law firm of Wolf, Hill, McFarlin and Herron, P.A. prepare a petition for Chapter 11 relief on behalf of Smith International.

14. On Tuesday, April 30, 2002, the Chapter 11 bankruptcy case was filed.

## II. Inventory

15. I was informed by the various officers on location at Smith International Enterprises, Inc. that no inventory existed with any market value on or about April 23, 2002.

16. C. Leo Smith and George Sarafianos told me the inventory previously disclosed in financial statements of smith International Enterprises, Inc. was a "made-up" number designed to make it appear SIE was in formula with Merrill Lynch.

17. The only remaining inventory was various partial supplies which SIE officers said had no value; out of an abundance of caution I chose to ascribe a $5,000 value to the supplies because I expected the cardboard and paper had some value even if only for recycling.

18. This inventory remained within and was accounted for in the bankruptcy estate.

## III. Transfer of Assets

19. I did not receive any assets from Smith International Enterprises, Inc. prior to the filing of the Chapter 11.

20. I never authorized C. Leo Smith or any other person to transfer assets of Smith International Enterprises, Inc. to myself or James Sadrianna.

21. I am unaware of any such transfer having happened.

22. This affidavit was prompted by the affidavit of C. Leo Smith filed by Merrill Lynch wherein Mr. Smith claimed an asset transfer occurred between me, individually and Smith International Enterprises, Inc. (of course Mr. Smith failed

to state the nature of the assets, the value of the assets, the dates of transfer and other pertinent information). Even though Mr. Smith's Statement is sworn under oath, the statement is completely false.

## IV. Internal Revenue Service

23. On or about November 29, 2002, I made a formal request of the Internal Revenue Service to audit and investigate Smith International Enterprises, Inc. and its transactions with Signature Graphics, Inc. as well as Credix Corporation and its subsidiaries including Delta Prime Capital Corporation and HRM Enterprises, Inc.

Further Sayeth the Affiant Naught.

Frank L. Amodeo
Affiant

Sworn to or subscribed before me by Frank L. Amodeo, who first took an oath on December 16, 2002 and who is personally known to me or produced his driver's license as identification

Notary Public, State of Florida

Seal:



Ann E. Lee
Commission # CC 808726
Expires Apr. 2, 2003
Bonded Thru
· ·antic Bonding Co., Inc.

February 6, 2003

Dear Ms. Hoke,

I appreciate your telephone call on Monday, otherwise I may not have known about your notice of noncompliance since according to the certificate of service, it was mailed to the wrong address.

As you are aware, on December 18, 2002, and thereafter, until you came to Orlando, all the requested records were delivered to IKON for copying. Mr. Philbrick made repeated calls to your firm to get authorization to copy these documents and your client was unwilling to pay.

This was particularly interesting since these documents were provided at your request. I am of the belief the scope of your discovery request was "far beyond" reasonable, yet when I complied, you chose not to make the copies.

These documents are extremely well organized and I am reluctant to leave them in the possession of any non-independent party because of the following reasons:

1. The reported conduct, not of yourself, but of one of your associates during the bankruptcy case,

2. The several times during the bankruptcy case when your firm allegedly did not receive documents even though on certain of these occasions, the common carrier produced signed proof of delivery,

3. The inability of your firm to serve me documents at the correct address, and

4. Most importantly, these documents make it clear that Merrill's allegation in the pleadings and the agent of Merrill's statements to other attorneys are not only inaccurate, but also actually impossible. Therefore, I would like nothing more than for your firm to have a complete copy since I believe no professional could responsibly present the allegations after review of the documents.

Therefore, until I can afford to make a complete copy of the records, I will not release the originals from my care. If you wish to inspect the records and mark select items for copying, the law firm of Wolf, Hill, McFarlin and Herron have graciously agreed to allow you the use of a conference room and I will again provide the originals for inspection.

IX-I

Alternatively, please contact IKON and issue a purchase order. Upon notice by Mr. Philbrick this has occurred, I will deliver the balance of the documents for copying (several notebooks remain at IKON awaiting either myself or your client to pay for duplication).

Please let me know which alternative you would like to select or if you choose to make a more limited (reasonable) request, which is directly related to whether any of Merrill's collateral was taken and I will accommodate the request as soon as possible.

Sincerely,

Frank Amodeo

Cc  Wolf, Hill, McFarlin and Herron
     IKON Copying Service

**EXHIBIT "G"**

# Affidavit

The undersigned Affiant, Frank L. Amodeo has personal knowledge of the facts set forth in this affidavit after having been duly sworn the Affiant sayeth:

1. Credix Corporation is the parent corporation of Delta Prime Capital Corporation and HRM Enterprises, Inc.

2. Delta and HRM were organized for the sole purpose of human resource management for affiliated companies

3. Credix owns approximately ten percent of Signature Graphics, Inc.

4. Credix received this equity in exchange for merger and acquisition advisory services in lieu of cash payments.

5. Credix's only agent was myself.

6. I never served on Signature Graphics, Inc. board of directors.

7. I was not an officer or employee of Signature Graphics, Inc.

8. I am president of Smith International Enterprises, Inc. a wholly owned subsidiary of Signature Graphics, Inc. but such employment was incident to the aforementioned consulting agreement.

9. I am president of VDX Services, Inc. and although this entity is not a subsidiary of Signature Graphics, Inc. it was suppose to have been.

10. Signature, however, has failed to reimburse Delta for certain funds advanced including payroll which was a pre-condition to transferring the stock from Credix to Signature.

11. The primary shareholder and chief executive officer of Signature Graphics, Inc. is Michael Horton.

12. I was not a signatory on the Signature Graphics, Inc. checking accounts.

13. I never hired or fired any of the employees of Signature Graphics, Inc. or its subsidiaries.

14. I never determined any of the employees wage rates.

15. I did not direct the employees work assignments or other tasks.

16. Although often consulted on which obligations should be paid and in what priority – I was the distressed enterprise consultant – at no time did I have actual or legal control over which debts were paid.

17. The payroll was only processed upon written authorization of at least one and usually two officers of Signature Graphics, Inc. (A senior manager on site was often substituted for one of the officers).

18. The payroll checks were created and sent to Signature Graphics, Inc. locations with a summary and an invoice.

19. I usually signed the checks but on occasion my signature stamp was used or an agent of Signature signed the checks.

20. The checks were not supposed to be released until full payment of the invoice was made by Signature.

21. Signature started $40,000 in arrears and never caught up with either Delta or HRM.

22. Even accounting for certain ex post disputes on applications of certain payments, the following statements are true:

    a. Signature and subsidiaries are obligated to Credix subsidiaries in an amount greater than $450,000.

    b. Signature never paid its full payroll invoices and often only paid the net amount.

    c. Signature officers and directors were aware of the nonpayment of payroll taxes while continuing to pay themselves and other creditors.

Further Sayeth the Affiant Naught.

Frank L. Amodeo
Affiant

Sworn to or subscribed before me by Frank L. Amodeo, who first took an oath on December 16, 2002 and who is personally known to me or produced his driver's license as identification

Notary Public, State of Florida



Ann E. Lee
Commission # CC 808726
Expires Apr. 2, 2003
Bonded Thru
Atlantic Bonding Co., Inc.

**EXHIBIT "H"**

## AFFIDAVIT

I, Frank L. Amodeo, having been first placed under oath, swear upon as follows, that I am a resident of Orange County Florida; I am over the age of 18 and all the statements contained herein are made from my personal knowledge.

I did not receive any payments from Smith International Enterprises, Inc.

I did not receive any assets or property which constituted collateral of Merrill Lynch.

I did not receive any assets or property of Smith International Enterprises, Inc.

I never authorized the transfer of any Smith International Enterprises, Inc. property which constituted collateral of Merrill Lynch.

I was told by Steven Cinnante that certain orders which were considered work-in-progress on April 24, 2002 had no value.

I was told by Steven Cinnante if these orders were not completed immediately, Smith International Enterprises, Inc. would lose its two largest customers.

I was told by Kenneth Koo that if a printer could not finish a contract and another printer had to invest more than twenty five percent (25%) of the cost of producing the order, the new printer would, according to ordinary practice within the trade, take over the job, collect the proceeds and only reimburse the original printer after the new printer recovered the new printer's cost and a fair profit.

I have reviewed the financial statements of Signature Graphics, Inc. and I am aware Signature Graphics, Inc. did not receive any money from Smith International Enterprises, Inc. or Smith International Enterprises, Inc. customers before April 30, 2002.

The following events represent the condition of Smith International Enterprises, Inc. on April 24, 2002, and reveal Smith International Enterprises, Inc.'s financial condition:

    i.  No raw materials to produce orders

ii.   No available trade credit

iii.  No cash and bank account in overdraft

iv.   Inability to make payroll

v.    Inability to make equipment lease payments

vi.   Inability to make mortgage payments

vii.  Inability to make loan payments

viii. Inability to produce customer orders which were in part or in full prepaid

ix.   Inability to pay utilities

x.    Lack of business license and occupational permit

xi.   Existence of judgments against SIE

xii.  Ten pending legal actions

xiii. Inability to fulfill orders since customer prepaids and customer deposits had been used to pay other expenses (such as Merrill Lynch) instead of producing the orders for which the deposits and prepaids had been made.

On May 1, 2002, HRM Enterprises, Inc. became the sole source of staffing and payroll processing for Signature Graphics, Inc. including Signature Graphics, Inc. affiliate Smith International Enterprises, Inc.

On July 14, 2002, HRM Enterprises, Inc. notified Signature Graphics, Inc. of pending termination of services because of nonpayment and discharged the bulk of the employees.

All payments to HRM Enterprises, Inc. were generated by source documents created by at least one, and usually two, of the following individuals: Michael Horton, Kenneth Koo, C. Leo Smith, George Sarafianos and Morris Davis.

The amount HRM Enterprises, Inc. invoiced was $917,765.75 and the amount received from Signature Graphics, Inc. was $511,591.74.

Further Sayeth the Affiant Naught.



Frank L. Amodeo

Sworn to or subscribed before me by Frank L. Amodeo, who first took an oath on June 3, 2003 and who is personally known to me or produced his driver's license as identification.

Nancy Munro
My Commission DD197687
Expires March 27  2007

Notary Public, State of Florida

# EXHIBIT "I"

In re: **Smith International Enterprises, Inc.**

Case No.   02-04459-6J1

Chapter   11

Debtor

# SCHEDULE  B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Hus., Wife, Joint, or Comm."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUS., WIFE, JOINT, OR COMM. | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Checking Acct. #001611814450<br>Bank of America | | $0.00 |
| | | Checking Acct. #003448570869<br>Bank of America | | $0.00 |
| | | Checking Acct. #0055059743<br>Bank Atlantic | | $900.00 |
| | | Checking Acct. #0055955361<br>Bank Atlantic | | $0.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | Deposit with Florida Power & Light $15,330.00; subject to right of setoff | | $0.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| Firearms and sports, photographic, and other hobby equipment. | X | | | |

4     continuation sheet(s) attached

In re:  Smith International Enterprises, Inc.

Case No.    02-04459-6J1

Chapter    11

Debtor

# SCHEDULE  B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUS., WIFE, JOINT, OR COMM. | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 12.  Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 13.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 14.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 15.  Accounts receivable. | | Accounts Receivable See attached Exhibit B-15 | | $384,230.46 |
| 16.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 17.  Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 18.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19.  Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| J.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

3   continuation sheet(s) attached

In re: **Smith International Enterprises, Inc.**

Case No.    02-04459-6J1

Chapter    11

Debtor

# SCHEDULE  B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUS., WIFE, JOINT, OR COMM. | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 23. Automobiles, trucks, trailers, and other vehicles. | | 1996 Mitsubishi Box Truck | | $10,000.00 |
| | | 2000 Lexus GS400 | | $30,000.00 |
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | | Office equipment, furnishings & supplies | | $35,000.00 |
| 27. Machinery, fixtures, equipment and supplies used in business. | | Fork Lift | | $9,250.00 |
| | | Fuji Image Setter and Phone System | | $250,000.00 |
| | | Fujo Sumo Laser Film, workflow system, and imposition system | | $215,000.00 |
| | | GA-Vehren 2 Color Printer | | $87,500.00 |
| | | Ga-Vehren Video Jet | | $42,500.00 |

In re:  Smith International Enterprises, Inc.

Case No.    02-04459-6J1

Chapter    11

Debtor

# SCHEDULE  B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUS., WIFE, JOINT, OR COMM. | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 27.  Machinery, fixtures, equipment and supplies used in business. | | Iiima Die Cutter Stripper | | $20,000.00 |
| | | Kimori 4 Color | | $100,000.00 |
| | | Kimori 5 Color | | $85,000.00 |
| | | Komori 6 Color | | $275,000.00 |
| | | Komori Lithron Two Color | | $15,000.00 |
| | | Laminating Press. Shredder. Komori L-226. Wrapper and Video Jet | | $45,000.00 |
| | | Machinery and other supplies used in business | | $55,000.00 |
| | | Oasys Tapelayer | | $900,000.00 |
| | | Profold/Network | | $10,000.00 |
| | | Ricoh Photocopiers | | $32,000.00 |
| | | Software System | | $8,000.00 |
| | | UV Drying Machine | | $15,000.00 |

‚    continuation sheet(s) attached

In re: **Smith International Enterprises, Inc.**

Case No.   02-04459-6J1

Chapter   11

Debtor

# SCHEDULE  B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUS., WIFE, JOINT, OR COMM. | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 28.  Inventory. | | Inventory - Misc. paper, ink, solvents, shipping boxes, office supplies, laminating materials | | $5,000.00 |
| 29.  Animals. | X | | | |
| 30.  Crops - growing or harvested. Give particulars. | X | | | |
| 31.  Farming equipment and implements. | X | | | |
| 32.  Farm supplies, chemicals, and feed. | X | | | |
| 33.  Other personal property of any kind not already listed. Itemize. | X | | | |

0     continuation sheet(s) attached

Total  ⇨    $2,629,380.46

ige: 1
ite: 05/01/02 at 2:00 PM

AMERIPLAST/A Signature Graphics Co
Open Receivables Aging Detail by Customer
Aged from Invoice Date

| ate | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|-----|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| ustomer: 9 6488 | | 9278 Distibutors | | Contact: HANIF | | | Salesperson: SC | |
| erms: Net 30 Days | | | | Phone: 917/887-9278 | | | | |
| 3/01/02 | 10347708 | 2678.45 | | | | 2678.45 | | 2678.45 |
| 3/08/02 | 10347805 | 1154.00 | | | 154.00 | | | 154.00 03/15/02 |
| 3/25/02 | 10347952 | 3877.33 | | 277.33 | | | | 277.33 04/08/02 |
| 3/25/02 | 10347955 | 5257.30 | | 157.30 | | | | 157.30 04/08/02 |
| 3/27/02 | 10348022 | 9247.30 | | 878.70 | | | | 878.70 04/26/02 |
| 4/11/02 | 10348157 | 14618.30 | 14618.30 | | | | | 14618.30 |
| | Totals: | | 14618.30 | 1313.33 | 154.00 | 2678.45 | | 18764.08 |
| | | | | | | | | |
| Customer: A0404 | | Cambridge Intergrated Service Grp | | Contact: Tracy Campbell | | | Salesperson: JM | |
| erms: Net 30 Days | | | | Phone: 215/443-0404 | | | | |
| 08/13/01 | _RECEIPT | -197.00 | | | | | -197.00 | -197.00 08/13/01 |
| 04/26/02 | 10348290 | 433.58 | 433.58 | | | | | 433.58 |
| | Totals: | | 433.58 | | | | -197.00 | 236.58 |
| | | | | | | | | |
| Cus r: A1702 | | Aqua Lounge/CASH ONLY | | Contact: Accts Payable | | | Salesperson: JM | |
| Terms: C.O.D. Cashiers Ck | | | | Phone: 561/488-1702 | | | | |
| 01/22/02 | 10347215 | 466.40 | | | | | 466.40 | 466.40 02/07/02 |
| 02/07/02 | _RECEIPT | 10.60 | | | | 10.60 | | 10.60 02/07/02 |
| 02/07/02 | 10347298 | 25.00 | | | | 25.00 | | 25.00 |
| | Totals: | | | | | 35.60 | 466.40 | 502.00 |
| | | | | | | | | |
| Customer: A1832 | | Allstate Printing & Graphics | | Contact: Sharon | | | Salesperson: LB | |
| Terms: Net 30 Days | | | | Phone: 646/486-1832 | | | | |
| 02/21/02 | 10347591 | 1138.00 | | | | 1138.00 | | 1138.00 |
| 02/23/02 | 10347627 | 4712.50 | | | | 4712.50 | | 4712.50 |
| 03/05/02 | 10347745 | 910.00 | | | 910.00 | | | 910.00 |
| 03/11/02 | 10347826 | 27528.00 | | | 15453.28 | | | 15453.28 03/14/02 |
| 03/13/02 | 10347851 | 587.50 | | | 587.50 | | | 587.50 |
| 03/15/02 | 10347890 | 831.00 | | | 831.00 | | | 831.00 |
| 03/30/02 | 10348054 | 97.50 | | 97.50 | | | | 97.50 |
| 03/30/02 | 10348055 | 277.82 | | 277.82 | | | | 277.82 |
| | Totals: | | | 375.32 | 17781.78 | 5850.50 | | 24007.60 |
| | | | | | | | | |
| Customer: A3095 | | Advanced Pharmacy Care | | Contact: Accts Payable | | | Salesperson: JM | |
| Ten 50% Down, 50% COD | | | | Phone: 954/450-3095 | | | | |
| 07/10/01 | C2000996 | -822.00 | | | | | -822.00 | -822.00 |
| | Totals: | | | | | | -822.00 | -822.00 |

Customer: A3911    Astrel Communications    Contact: Ritu    MS

EXHIBIT

Page: 2
Date: 05/01/02 at 2:00 PM

**AMERIPLAST/A Signature Graphics Co**
**Open Receivables Aging Detail by Customer**
**Aged from Invoice Date**

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|------|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| 2/25/02 | _RECEIPT | -340.00 | | | | -340.00 | | -340.00 02/25/02 |
| 2/25/02 | C2002034 | -150.00 | | | | -150.00 | | -150.00 |
| | Totals: | | | | | -490.00 | | -490.00 |

**Customer: A4210**   Anderson Photo Graphics       Contact: Richard Anderson    Salesperson: CS
**Terms: Prepaid**                                   Phone: 954/772-4210

| 05/11/01 | 10342921 | 636.00 | *Customer making payments* | | | | 186.00 | 186.00 04/25/02 |
| | Totals: | | | | | | 186.00 | 186.00 |

**Customer: A5696**   Adobe Graphics and Designs    Contact: Leslie Simone       Salesperson: JM
**Terms: Net 30 Days**                               Phone: 516/487-5696

| 03/22/02 | 10347957 | 1377.00 | | 1377.00 | | | | 1377.00 |
| 04/09/02 | 10348135 | 1140.00 | 1140.00 | | | | | 1140.00 |
| 04/15/02 | 10348219 | 2625.00 | 2625.00 | | | | | 2625.00 |
| 04/26/02 | 10348346 | 277.00 | 277.00 | | | | | 277.00 |
| | Totals: | | 4042.00 | 1377.00 | | | | 5419.00 |

**Customer: A7505**   Actuarial & Employee Benefit Svcs   Contact: James Schlotman   Salesperson: JM
**Terms: Net 30 Days**                               Phone: 513/872-7505

| 03/27/02 | 10348015 | 111.00 | | 111.00 | | | | 111.00 |
| | Totals: | | | 111.00 | | | | 111.00 |

**Customer: A7695**   ADI/Advance Documents Inc     Contact: RICH               Salesperson: KIMP
**Terms: 50 % down, net 15**                         Phone: 954/792-7695

| 03/22/02 | 10347971 | 650.00 | | 650.00 | | | | 650.00 |
| 03/25/02 | 10347989 | 1689.47 | | 1689.47 | | | | 1689.47 |
| 03/26/02 | 10348004 | 2915.33 | | 2915.33 | | | | 2915.33 |
| 03/27/02 | 10348026 | 1704.02 | | 1704.02 | | | | 1704.02 |
| 03/30/02 | 10348063 | 950.00 | | 950.00 | | | | 950.00 |
| | Totals: | | | 7908.82 | | | | 7908.82 |

**Customer: A8047**   Alcard S.A.                   Contact: Lorenzo Offenhenden   Salesperson: LS
**Terms: Prepaid**                                   Phone: 114/307-8047

| 04/05/02 | _RECEIPT | -473.69 | -473.69 | | | | | -473.69 04/05/02 |
| | Totals: | | -473.69 | | | | | -473.69 |

**Custe : A9524**   Alcyone Tel                   Contact: Ritu Linhart        Salesperson: MS
**Terms: 50% Down, 50% COD**                         Phone: 305/357-9524

| 4/19/02 | _RECEIPT | -2375.00 | -2375.00 | | | | | -2375.00 04/19/02 |
| | Totals: | | -2375.00 | | | | | -2375.00 |

**AMERIPLAST/A Signature Graphics Co**
**Open Receivables Aging Detail by Customer**
**Aged from Invoice Date**

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|---|---|---|---|---|---|---|---|---|
| **Customer: A9830** | Adelphia Business Solutions | | | Contact: Vendor Relations | | | Salesperson: JM | |
| **Terms: Net 15 Days** | | | | Phone: 724/743-9508 | | | | |
| 03/02/02 | 10347729 | 335.50 | | | 335.50 | | | 335.50 |
| 03/08/02 | 10347796 | 920.00 | | | 920.00 | | | 920.00 |
| 04/05/02 | 10348115 | 271.15 | 271.15 | | | | | 271.15 |
| | Totals: | | 271.15 | | 1255.50 | | | 1526.65 |
| **Customer: AMERIP** | Ameriplast-Unidentified deposit | | | Contact: | | | Salesperson: LS | |
| **Terms:** | | | | Phone: | | | | |
| 08/03/01 | _RECEIPT | -130.00 | | | | | -130.00 | -130.00 08/03/01 |
| 11/21/01 | _RECEIPT | -2620.00 | | | | | -2620.00 | -2620.00 11/21/01 |
| | Totals: | | | | | | -2750.00 | -2750.00 |
| **Customer: B3000** | Boca Raton Resort & Club | | | Contact: Accts Payable | | | Salesperson: JM | |
| **Terms: Net 30 Days** | | | | Phone: 561/447-3000 | | | | |
| 04/11/02 | 10348190 | 144.16 | 144.16 | | | | | 144.16 |
| 04/ 2 | 10348291 | 775.92 | 775.92 | | | | | 775.92 |
| | Totals: | | 920.08 | | | | | 920.08 |
| **Customer: B9600** | Brian Pollmiller & Associates | | | Contact: Rebecca Pollmiller | | | Salesperson: JM | |
| **Terms: Net 30 Days** | | | | Phone: 913/393-9900 | | | | |
| 04/02/02 | 10348082 | 188.00 | 188.00 | | | | | 188.00 |
| | Totals: | | 188.00 | | | | | 188.00 |
| **Customer: C0110** | Creative Element, Inc | | | Contact: Gayle | | | Salesperson: KR | |
| **Terms: 50% Down, 50% COD** | | | | Phone: 480/774-0110 | | | | |
| 04/26/02 | 10348321 | 1212.99 | 1212.99 | | | | | 1212.99 |
| | Totals: | | 1212.99 | | | | | 1212.99 |
| **Customer: C1114** | Corby USA, LLC | | | Contact: Accts Payable | | | Salesperson: JM | |
| **Terms: Net 15 Days** | | | | Phone: 800/255-5040 | | | | |
| 01/07/02 | 10347009 | 70.00 | | | | | 70.00 | 70.00 |
| 02/11/02 | 10347415 | 64.00 | | | 64.00 | | | 64.00 |
| | Totals: | | | | 64.00 | | 70.00 | 134.00 |
| **Customer: C2114** | CTI/Communication Technology, Inc | | | Contact: Angie Spoto | | | Salesperson: MS | |
| **Terms: Prepaid** | | | | Phone: 305/377-2114 | | | | |
| 01/29/02 | 10347293 | 1219.43 | | | | | 52.43 | 52.43 02/12/02 |
| | Totals: | | | | | | 52.43 | 52.43 |

age: 4
ate: 05/01/02 at 2:00 PM

**AMERIPLAST/A Signature Graphics Co**
**Open Receivables Aging Detail by Customer**
**Aged from Invoice Date**

| ate | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|---|---|---|---|---|---|---|---|---|
| **Customer: C2401** | Capital Transfer | | | **Contact:** Accts Payable | | | **Salesperson:** JM | |
| **erms:** 50% Down, 50% COD | | | | **Phone:** 860/848-2401 | | | | |
| 4/03/02 | 10348092 | 363.30 | 64.00 | | | | | 64.00 04/12/02 |
| | Totals: | | 64.00 | | | | | 64.00 |
| | | | | | | | | |
| **Customer: C3399** | Cheddars | | | **Contact:** Accts Payable | | | **Salesperson:** JM | |
| **Terms:** 50% Down, 50% COD | | | | **Phone:** 941/275-3399 | | | | |
| 03/26/02 | 10347993 | 6365.30 | | 6365.30 | | | | 6365.30 |
| | Totals: | | | 6365.30 | | | | 6365.30 |
| | | | | | | | | |
| **Customer: C3700** | Cruise One Inc | | | **Contact:** Fini/ ext 3623 | | | **Salesperson:** JM | |
| **Terms:** Prepaid | | | | **Phone:** 954/958-3700 | | | | *Waiting for sales say* |
| 02/21/02 | 10347606 | 3900.80 | | | 220.80 | | | 220.80 03/18/02 |
| | Totals: | | | | 220.80 | | | 220.80 |
| | | | | | | | | |
| **Customer: C4498** | CPM Communications, Inc. | | | **Contact:** David Walker | | | **Salesperson:** SC | |
| **Ter** Net 30 Days | | | | **Phone:** 248/651-4498 | | | | |
| 04/09/02 | 10348124 | 370.00 | 370.00 | | | | | 370.00 |
| 04/09/02 | 10348125 | 235.00 | 235.00 | | | | | 235.00 |
| 04/11/02 | 10348182 | 649.61 | 649.61 | | | | | 649.61 |
| | Totals: | | 1254.61 | | | | | 1254.61 |
| | | | | | | | | |
| **Customer: C5445** | Card Room, The | | | **Contact:** Tom Quigley ext(202) | | | **Salesperson:** SC | |
| **Terms:** Net 15 Days | | | | **Phone:** 888/596-5445 | | | | |
| 03/01/02 | 10347709 | 685.00 | | | | 685.00 | | 685.00 |
| 03/08/02 | 10347804 | 1090.00 | | | 1090.00 | | | 1090.00 |
| 03/14/02 | 10347869 | 715.00 | | | 715.00 | | | 715.00 |
| 03/18/02 | 10347902 | 265.00 | | 265.00 | | | | 265.00 |
| 03/19/02 | 10347914 | 1200.00 | | 1200.00 | | | | 1200.00 |
| 03/21/02 | 10347947 | 650.00 | | 650.00 | | | | 650.00 |
| 04/04/02 | 10348102 | 925.00 | 925.00 | | | | | 925 00 |
| 04/10/02 | 10348171 | 677.50 | 677.50 | | | | | 677.50 |
| 04/10/02 | 10348172 | 880.00 | 880.00 | | | | | 880.00 |
| 04/13/02 | 10348201 | 256.48 | 256.48 | | | | | 256.48 |
| 04/18/02 | 10348274 | 945.00 | 945.00 | | | | | 945.00 |
| 04/1?/02 | 10348275 | 750.00 | 750.00 | | | | | 750.00 |
| 04, J2 | 10348276 | 425.00 | 425.00 | | | | | 425.00 |
| 04/18/02 | 10348277 | 750.00 | 750.00 | | | | | 750.00 |
| 04/26/02 | 10348296 | 650.00 | 650.00 | | | | | 650.00 |
| '26/02 | 10348297 | 540.00 | 540.00 | | | | | 540.00 |
| ?2 | 10348298 | 650.00 | 650.00 | | | | | 650.00 |

age: 5
ate: 05/01/02 at 2:00 PM

**AMERIPLAST/A Signature Graphics Co**
**Open Receivables Aging Detail by Customer**
**Aged from Invoice Date**

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Balance | Last Payment |
|------|-----------|--------|------|-------|-------|-------|---------|--------------|--------------|
| 4/26/02 | 10348300 | 1750.00 | 1750.00 | | | | | 1750.00 | |
| 4/26/02 | 10348301 | 375.00 | 375.00 | | | | | 375.00 | |
| 4/26/02 | 10348302 | 815.00 | 815.00 | | | | | 815.00 | |
| 4/26/02 | 10348303 | 925.00 | 925.00 | | | | | 925.00 | |
| 4/26/02 | 10348304 | 425.00 | 425.00 | | | | | 425.00 | |
| 4/26/02 | 10348305 | 425.00 | 425.00 | | | | | 425.00 | |
| 4/26/02 | 10348306 | 750.00 | 750.00 | | | | | 750.00 | |
| 4/26/02 | 10348307 | 750.00 | 750.00 | | | | | 750.00 | |
| 4/26/02 | 10348345 | 232.50 | 232.50 | | | | | 232.50 | |
| 4/26/02 | 10348354 | 440.00 | 440.00 | | | | | 440.00 | |
| 4/26/02 | 10348355 | 2575.00 | 2575.00 | | | | | 2575.00 | |
| | Totals: | | 17836.48 | 2115.00 | 1805.00 | 685.00 | | 22441.48 | |

*Check to be cut 5/2 or 5/3 - Tom Q. to Call of Amt* (handwritten)

Customer: C6100    Colonial Business Systems (CBS)    Contact: Angela    Salesperson: KR
Terms: 50% Down, 50% COD                              Phone: 716/877-6100

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Balance | Last Payment |
|------|-----------|--------|------|-------|-------|-------|---------|--------------|--------------|
| 04/09/02 | 10348155 | 78.86 | 78.86 | | | | | 78.86 | |
| | Totals: | | 78.86 | | | | | 78.86 | |

Customer: C6966    Communitel, Inc.    Contact: Sandra DelGagado    Salesperson: MS
Terms: 50 % down, net 15                 Phone: 305/220-6966

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Balance | Last Payment |
|------|-----------|--------|------|-------|-------|-------|---------|--------------|--------------|
| 04/09/02 | 10348148 | 2435.00 | 2400.00 | | | | | 2400.00 | 04/11/02 |
| | Totals: | | 2400.00 | | | | | 2400.00 | |

Customer: C7373    Cardless Corp- CASH ONLY    Contact: Horacio Jerbagni    Salesperson: MS
Terms: 50% Down, 50% COD                     Phone: 305/354-7373

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Balance | Last Payment |
|------|-----------|--------|------|-------|-------|-------|---------|--------------|--------------|
| 12/21/01 | 10346854 | 1368.53 | | | | | 1368.53 | 1368.53 | |
| 03/22/02 | F10347933 | 25.00 | | 25.00 | | | | 25.00 | |
| | Totals: | | | 25.00 | | | 1368.53 | 1393.53 | |

Customer: C8989    Creative Business Promotions, Inc.    Contact: Rochele Lipnack    Salesperson: CS
Terms: Net 30 Days                                    Phone: 954/791-8989

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Balance | Last Payment |
|------|-----------|--------|------|-------|-------|-------|---------|--------------|--------------|
| 03/07/02 | 10347783 | 916.36 | | | 916.36 | | | 916.36 | |
| | Totals: | | | | 916.36 | | | 916.36 | |

Customer: C9911    Cards USA, Inc    Contact: Judy Fortier    Salesperson: SC
Terms: 50% Dn/Net 15 Days              Phone: 954/581-9911

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Balance | Last Payment |
|------|-----------|--------|------|-------|-------|-------|---------|--------------|--------------|
| 03/30 | 10348057 | 7540.00 | | 38.13 | | | | 38.13 | 04/24/02 |
| 03/30/02 | 10348058 | 2202.00 | | 2202.00 | | | | 2202.00 | |
| 04/15/02 | 10348222 | 6672.00 | 1042.50 | | | | | 1042.50 | 04/17/02 |
| 04/26/02 | 10348311 | 352.50 | 352.50 | | | | | 352.50 | |
| 04/26/02 | 10348347 | 6086.20 | 6086.20 | | | | | 6086.20 | |

Page: 6
Date: 05/01/02 at 2:00 PM

**AMERIPLAST/A Signature Graphics Co**
**Open Receivables Aging Detail by Customer**
**Aged from Invoice Date**

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|------|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| | Totals: | | 7481.20 | 2240.13 | | | | 9721.33 |

**Customer: D2307**    Deutsche Telekom (T Systems)    Contact: Steve Parker    Salesperson: SC
**Terms: Prepaid**    Phone: 416/360-2307

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|------|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| 04/26/02 | 10348348 | 7293.42 | 7293.42 | | | | | 7293.42 |
| | Totals: | | 7293.42 | | | | | 7293.42 |

**Customer: D4728**    Disnet    Contact: Derrick Peters    Salesperson: SC
**Terms: Prepaid**    Phone: 809/598-4728

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|------|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| 03/22/02 | 10347930 | 2600.89 | | 2600.89 | | | | 2600.89 |
| | Totals: | | | 2600.89 | | | | 2600.89 |

**Customer: D8888**    Digitec    Contact: Beth Parker    Salesperson: LB
**Terms: 50% Down, 50% COD**    Phone: 212/944-8888

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|------|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| 08/31/01 | 10345049 | 10600.00 | | | | | 5600.00 | 5600.00 04/03/02 |
| 09/21/01 | 10345353 | 6037.50 | | | | | 1037.50 | 1037.50 02/04/02 |
| 09/? | 10345354 | 9975.00 | | | | | 9975.00 | 9975.00 |
| 09/21/01 | 10345355 | 8400.00 | | | | | 8400.00 | 8400.00 |
| 12/03/01 | 10346530 | 625.00 | | | | | 375.00 | 375.00 01/29/02 |
| 04/10/02 | 10348131 | 9500.00 | 4750.00 | | | | | 4750.00 04/10/02 |
| | Totals: | | 4750.00 | | | | 25387.50 | 30137.50 |

**Customer: E0488**    eMeritusComm    Contact: Accts Payable    Salesperson: JM
**Terms: Net 30 Days**    Phone: 703/488-4014

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|------|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| 04/05/02 | 10348112 | 191.11 | 191.11 | | | | | 191.11 |
| | Totals: | | 191.11 | | | | | 191.11 |

**Customer: E4500**    Encompass    Contact: Larry Luna    Salesperson: KIMP
**Terms: Net 30 Days**    Phone: 903/323-4500

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|------|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| 04/17/02 | 10348257 | 4450.00 | 2711.14 | | | | | 2711.14 05/01/02 |
| | Totals: | | 2711.14 | | | | | 2711.14 |

**Customer: E5511**    Emerald Solutions in Print, Inc    Contact: Nora Shelhase    Salesperson: KR
**Terms: 50% Down, 50% COD**    Phone: 732/225-5511

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|------|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| 04/26/02 | 10348329 | 271.40 | 271.40 | | | | | 271.40 |
| | Totals: | | 271.40 | | | | | 271.40 |

**Customer: E6559**    El Castillo de Aladino    Contact: Luis Yanez    Salesperson: MS
**Terms: Prepaid**    Phone: 521/418-6559

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|------|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| 11/19/01 | 10346331 | 810.00 | | | | | 705.00 | 705.00 11/27/01 |
| 11/?/01 | 10346332 | 2880.00 | | | | | ?000.00 | ????.?? |

ge: 7
te: 05/01/02 at 2:00 PM

**AMERIPLAST/A Signature Graphics Co**
**Open Receivables Aging Detail by Customer**
**Aged from Invoice Date**

| ate | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|---|---|---|---|---|---|---|---|---|
| | | Totals: | | | | | 3585.00 | 3585.00 |

**ustomer: E7030**   Eastmont Wellness Center      Contact: Lisa Pacheco      Salesperson: JM
**erms: Net 30 Days**                                Phone: 510/577-7030

| 3/15/02 | 10347886 | 585.00 | | | 585.00 | | | 585.00 |
|---|---|---|---|---|---|---|---|---|
| | | Totals: | | | 585.00 | | | 585.00 |

**ustomer: H1399**   Alexander Scott Graphics      Contact: Pelagia Manga      Salesperson: SC
**erms: Net 30 Days**                                Phone: 212/736-6100

| 9/10/01 | 10345103 | 32500.00 | | | | | 14500.00 | 14500.00 02/15/02 |
|---|---|---|---|---|---|---|---|---|
| 1/23/01 | 10346365 | 4684.13 | | | | | 4684.13 | 4684.13 |
| 2/31/01 | 10346949 | 901.38 | | | | | 901.38 | 901.38 |
| 3/18/02 | 10347884 | 239.99 | | 239.99 | | | | 239.99 |
| | | Totals: | | 239.99 | | | 20085.51 | 20325.50 |

**ustomer: H1400**   HAMCO      Contact: Martin Freidman      Salesperson: JM
**ern 50% Down, 50% COD**        Phone: 732/528-1400

| 3/04/02 | _RECEIPT | -318.50 | | | -318.50 | | | -318.50 03/04/02 |
|---|---|---|---|---|---|---|---|---|
| | | Totals: | | | -318.50 | | | -318.50 |

**ustomer: H3255**   H B Paulk Grocery Company      Contact: Elaine Patterson      Salesperson: SC
**erms: Net 30 Days**                                Phone: 334/493-3255

| 3/18/02 | 10347892 | 300.00 | | 300.00 | | | | 300.00 |
|---|---|---|---|---|---|---|---|---|
| | | Totals: | | 300.00 | | | | 300.00 |

**ustomer: I0600**   Impact Images      Contact: Harold Marcus      Salesperson: JM
**erms: 50% Down, 50% COD**        Phone: 954/985-0600

| 4/09/02 | 10348134 | 700.00 | 700.00 | | | | | 700.00 |
|---|---|---|---|---|---|---|---|---|
| | | Totals: | 700.00 | | | | | 700.00 |

**ustomer: I2894**   I P Intelecom, Inc      Contact: Bert Santana      Salesperson: SC
**Terms: 50% Down, 50% COD**        Phone: 954/461-7880

| 3/28/02 | 10348040 | 980.50 | | 980.50 | | | | 980.50 |
|---|---|---|---|---|---|---|---|---|
| | | Totals: | | 980.50 | | | | 980.50 |

**Custo r: I3667**   Image Impressions      Contact: Thompson Ly      Salesperson: CS
**Term 50% Down, 50% COD**        Phone: 954/370-3667

| 4/10/02 | 10348167 | 975.00 | 975.00 | | | | | 975.00 |
|---|---|---|---|---|---|---|---|---|
| | | Totals: | 975.00 | | | | | 975.00 |

age: 8
ate: 05/01/02 at 2:00 PM

**AMERIPLAST/A Signature Graphics Co**
**Open Receivables Aging Detail by Customer**
**Aged from Invoice Date**

| ate | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|---|---|---|---|---|---|---|---|---|
| :ustomer: | I4828 | Intellogistics | | Contact: Accts Payable | | | Salesperson: KR | |
| :erms: | 50% Down, 50% COD | | | Phone: 800/865-4828 | | | | |
| 4/12/02 | 10348218 | 371.00 | 371.00 | | | | | 371.00 |
| | Totals: | | 371.00 | | | | | 371.00 |
| :ustomer: | I6070 | ITS ( Dalton Mitchell) | | Contact: Dalton Mitchell | | | Salesperson: LB | |
| :erms: | Prepaid | | | Phone: 242/328-6020 | | | | |
| 3/30/02 | 10348048 | 795.00 | | 79.50 | | | | 79.50 04/02/02 |
| 3/30/02 | 10348049 | 79.50 | | 79.50 | | | | 79.50 |
| | Totals: | | | 159.00 | | | | 159.00 |
| :ustomer: | I7020 | Interstate Adminstrative Service | | Contact: Suanne Jennings | | | Salesperson: JM | |
| :erms: | Net 30 Days | | | Phone: 217/443-7020 | | | | |
| 4/09/02 | 10348132 | 270.00 | 270.00 | | | | | 270.00 |
| 4/16/02 | 10348243 | 510.00 | 510.00 | | | | | 510.00 |
| | Totals: | | 780.00 | | | | | 780.00 |
| :ustomer: | I7117 | Intermark, Inc | | Contact: Sherman Daley | | | Salesperson: KR | |
| :erms: | 50% Down, 50% COD | | | Phone: 561/642-7117 | | | | |
| 4/26/02 | 10348344 | 5500.00 | 2750.00 | | | | | 2750.00 04/26/02 |
| | Totals: | | 2750.00 | | | | | 2750.00 |
| :ustomer: | J 4015 | Jerry Packard & Associates | | Contact: Patricia Wilcox | | | Salesperson: CS | |
| :erms: | 50% Down, 50% COD | | | Phone: 509/483-4015 | | | | |
| 2/04/01 | _RECEIPT | -307.43 | | | | | -307.43 | -307.43 12/04/01 |
| | Totals: | | | | | | -307.43 | -307.43 |
| :ustomer: | K 7682 | Keystone Card Co. | | Contact: William Barnett | | | Salesperson: MS | |
| :erms: | Net 30 Days | | | Phone: 717/665-7682 | | | | |
| 3/22/02 | 10347990 | 461.00 | | 461.00 | | | | 461.00 |
| 3/22/02 | 10347991 | 140.00 | | 140.00 | | | | 140.00 |
| 4/03/02 | 10348096 | 870.00 | 870.00 | | | | | 870.00 |
| 4/18/02 | 10348283 | 661.50 | 661.50 | | | | | 661.50 |
| | Totals: | | 1531.50 | 601.00 | | | | 2132.50 |
| :usto...r: | L1212 | Liberty Communications | | Contact: Dave Huscher | | | Salesperson: KIMP | |
| :erms. | 50% Down, 50% COD | | | Phone: 860/217-0292 | | | | |
| 2/01/02 | 10347272 | 2520.00 | | | | 109.86 | | 109.86 02/11/02 |
| 3/06/02 | 10347779 | 528.17 | | 528.17 | | | | 528.17 |
| 3/07/02 | 10347791 | 1156.63 | | 1156.63 | | | | 1156.63 |
| 3/19/02 | 10347915 | 272.70 | 272.70 | | | | | 2?2.?? |

ge: 9
e: 05/01/02 at 2:00 PM

**AMERIPLAST/A Signature Graphics Co**
**Open Receivables Aging Detail by Customer**
**Aged from Invoice Date**

| te | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|---|---|---|---|---|---|---|---|---|
| | | Totals: | | 1097.97 | 1684.80 | 109.86 | | 2892.63 |

**ustomer: L3730**    Longboat Key Club    **Contact:** Donna Auten    **Salesperson:** JM
**rms:** Net 30 Days    **Phone:** 941/383-3730

| te | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|---|---|---|---|---|---|---|---|---|
| /12/02 | 10348196 | 175.48 | 175.48 | | | | | 175.48 |
| /26/02 | 10348326 | 175.48 | 175.48 | | | | | 175.48 |
| | | Totals: | 350.96 | | | | | 350.96 |

**ustomer: L7070**    Larry Dimmitt Cadillac, Inc.    **Contact:** Lain Sherk    **Salesperson:** JM
**erms:** 50% Down, 50% COD    **Phone:** 727/797-7070

| te | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|---|---|---|---|---|---|---|---|---|
| /05/02 | 10348114 | 56.10 | 56.10 | | | | | 56.10 |
| | | Totals: | 56.10 | | | | | 56.10 |

**ustomer: M0845**    Metropolitian Technologies    **Contact:** Michael Broadway    **Salesperson:** RC
**erms:** Net 20 Days    **Phone:** 770/825-0845

| te | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|---|---|---|---|---|---|---|---|---|
| 7/19/01 | _RECEIPT | -715.00 | | | | | -490.00 | -490.00 02/11/02 |
| | | Totals: | | | | | -490.00 | -490.00 |

**ustomer: M1213**    Microtel Communications    **Contact:** Ali Plasticwala    **Salesperson:** SC
**erms:** Prepaid    **Phone:** 954/739-1213

| te | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|---|---|---|---|---|---|---|---|---|
| 3/01/02 | 10347710 | 1855.00 | | | | 265.00 | | 265.00 04/17/02 |
| 3/04/02 | 10347746 | 667.80 | | | 667.80 | | | 667.80 04/16/02 |
| 3/04/02 | 10347747 | 667.80 | | | 667.80 | | | 667.80 04/16/02 |
| 3/04/02 | 10347748 | 1669.50 | | | 1669.50 | | | 1669.50 04/16/02 |
| 3/06/02 | 10347772 | 1060.00 | | | 1060.00 | | | 1060.00 04/16/02 |
| 3/07/02 | 10347788 | 636.00 | | | 636.00 | | | 636.00 04/16/02 |
| 3/07/02 | 10347790 | 2067.00 | | | 1378.00 | | | 1378.00 04/17/02 |
| 4/03/02 | 10348089 | 2226.00 | 2226.00 | | | | | 2226.00 |
| 4/03/02 | 10348090 | 2650.00 | 2650.00 | | | | | 2650.00 |
| 4/11/02 | 10348185 | 424.00 | 424.00 | | | | | 424.00 |
| 4/12/02 | 10348204 | 1908.00 | 1908.00 | | | | | 1908.00 |
| 4/15/02 | 10348288 | 25.00 | 25.00 | | | | | 25.00 |
| | | Totals: | 7233.00 | | 6079.10 | 265.00 | | 13577.10 |

**ustomer: M1400**    Mini Vacations, Inc.    **Contact:** Faye Schneider    **Salesperson:** JM
**Terms:** 50% Down, 50% COD    **Phone:** 813/621-1400

| te | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|---|---|---|---|---|---|---|---|---|
| 4/0S | 10348156 | 781.10 | 40.76 | | | | | 40.76 05/01/02 |
| | | Totals: | 40.76 | | | | | 40.76 |

**ustomer: M2741**    Mann Enterprises, Inc.    **Contact:** Richard Bleicher    **Salesperson:** KR
**erms:** Net 30 Days    **Phone:** 954/341-2741

age: 10
late: 05/01/02 at 2:00 PM

**AMERIPLAST/A Signature Graphics Co**
**Open Receivables Aging Detail by Customer**
**Aged from Invoice Date**

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|------|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| | | Totals: | -32.50 | | | | | -32.50 |

**Customer: M3022**    Magnatize      Contact: Shelley Ricardi    Salesperson: CS
**Terms:** Net 30 Days      Phone: 954/340-3022

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|------|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| 04/09/02 | 10348139 | 82.50 | 82.50 | | | | | 82.50 |
| | | Totals: | 82.50 | | | | | 82.50 |

**Customer: M3256**    Majec Magnets      Contact: Tom Casey    Salesperson: CS
**Terms:** Net 30 Days      Phone: 954/755-3256

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|------|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| 04/01/02 | 10348074 | 238.67 | 238.67 | | | | | 238.67 |
| 04/01/02 | 10348075 | 137.72 | 137.72 | | | | | 137.72 |
| 04/09/02 | 10348128 | 260.00 | 260.00 | | | | | 260.00 |
| 04/09/02 | 10348150 | 140.30 | 140.30 | | | | | 140.30 |
| 04/11/02 | 10348187 | 152.19 | 152.19 | | | | | 152.19 |
| | | Totals: | 928.88 | | | | | 928.88 |

**Customer: M3424**    MBL Graphics, Inc.      Contact: B. Tyson    Salesperson: CS
**Terms:** 50% Down, 50% COD      Phone: 954/428-6686

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|------|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| 04/05/02 | 10348122 | 910.00 | 910.00 | | | | | 910.00 |
| 04/26/02 | 10348322 | 345.00 | 345.00 | | | | | 345.00 |
| 04/26/02 | 10348323 | 195.00 | 195.00 | | | | | 195.00 |
| | | Totals: | 1450.00 | | | | | 1450.00 |

**Customer: M5324**    M&I Business      Contact: Sonia Irizarry    Salesperson: KR
**Terms:** Prepaid      Phone: 787/789-5324

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|------|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| 04/26/02 | 10348364 | 643.75 | 643.75 | | | | | 643.75 |
| | | Totals: | 643.75 | | | | | 643.75 |

**Customer: M6811**    Modern Printing      Contact: Accts Payable    Salesperson: JM
**Terms:** 50% Down, 50% COD      Phone: 813/885-6811

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|------|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| 02/25/02 | 10347641 | 2196.18 | | | | -102.62 | | -102.62 03/04/02 |
| | | Totals: | | | | -102.62 | | -102.62 |

**Customer: M6946**    MCI Worldcom      Contact: John Fastiggi    Salesperson: AD
**Terms:** Net 30 Days      Phone: 914/881-7156

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|------|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| 02/19/01 | 10341548 | 47337.47 | | | | | 2262.97 | 2262.97 02/16/01 |
| 03/30 | 10342254 | 12320.00 | | | | | 2262.97 | 2262.97 03/30/01 |
| | | Totals: | | | | | 4525.94 | 4525.94 |

**Customer: M7300**    Marconi Data Systems      Contact: Mary Ellen    Salesperson: LS
**Terms:** Net 15 Days      Phone: 630/221-5700

age: 11
ate: 05/01/02 at 2:00 PM

AMERIPLAST/A Signature Graphics Co
Open Receivables Aging Detail by Customer
Aged from Invoice Date

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|------|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| | Totals: | | | | | | 3742.28 | 3742.28 |

**Customer: M8626**    Minuteman Press/ Boca Raton    Contact: Lisa    Salesperson: JM
**Terms:** 50% Down, 50% COD    Phone: 561/392-8626

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|------|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| 04/01/02 | 10348079 | 166.00 | 166.00 | | | | | 166.00 |
| | Totals: | | 166.00 | | | | | 166.00 |

**Customer: N1173**    Nu Star Telephone Company-CASH ONLY    Contact: Mary Johnson( Miami)    Salesperson: SC
**Terms:** Prepaid    Phone: 786/924-0810

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|------|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| 11/28/01 | 10346460 | 2966.03 | | | | | 2966.03 | 2966.03 01/09/02 |
| 12/29/01 | 10346917 | 1131.56 | | | | | 390.53 | 390.53 01/09/02 |
| 01/07/02 | 10347011 | 3035.25 | | | | | 3035.25 | 3035.25 |
| 01/07/02 | 10347012 | 825.38 | | | | | 459.85 | 459.85 01/11/02 |
| 01/22/02 | 10347195 | 543.15 | | | | | 543.15 | 543.15 |
| 03/20/02 | F10347921 | 133.11 | | 133.11 | | | | 133.11 |
| 03/20/02 | 10347922 | 50.00 | | 50.00 | | | | 50.00 |
| 03/ | F10347931 | 134.01 | | 134.01 | | | | 134.01 |
| 03/30/02 | 10348056 | 1746.60 | | 1746.60 | | | | 1746.60 |
| | Totals: | | | 2063.72 | | | 7394.81 | 9458.53 |

**Customer: N2526**    Nats Communications, Inc.    Contact: Vinod Patel    Salesperson: LB
**Terms:** C.O.D.    Phone: 512/321-2526

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|------|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| 04/08/02 | _RECEIPT | -6929.50 | -6095.50 | | | | | -6095.50 04/11/02 |
| 04/25/02 | _RECEIPT | -69.50 | -69.50 | | | | | -69.50 04/25/02 |
| 04/26/02 | 10348292 | 3300.00 | 3300.00 | | | | | 3300.00 |
| 04/26/02 | 10348353 | 1100.00 | 1100.00 | | | | | 1100.00 |
| | Totals: | | -1765.00 | | | | | -1765.00 |

**Customer: N6890**    Nexus International    Contact: Ali Nanjee    Salesperson: SC
**Terms:** 50% Down, 50% COD    Phone: 913/438-9155

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|------|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| 03/19/02 | 10347913 | 673.95 | | 673.95 | | | | 673.95 |
| 04/02/02 | 10348084 | 303.75 | 303.75 | | | | | 303.75 |
| 04/10/02 | 10348169 | 2062.94 | 2062.94 | | | | | 2062.94 |
| 04/26/02 | 10348314 | 902.43 | 902.43 | | | | | 902.43 |
| | Totals: | | 3269.12 | 673.95 | | | | 3943.07 |

**Customer: N8471**    Nordis Network    Contact: Liz    Salesperson: CS
**Terms:** Net 30 Days    Phone: 954/475-8471

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|------|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| 03/28/02 | 10348038 | 120.00 | | 71.60 | | | | 71.60 04/17/02 |
| 04/03/02 | 10348093 | 275.00 | 275.00 | | | | | 275.00 |
| 04/12/02 | 10348216 | 131.00 | 131.00 | | | | | 131.00 |

age: 12
ate: 05/01/02 at 2:00 PM

**AMERIPLAST/A Signature Graphics Co**
**Open Receivables Aging Detail by Customer**
**Aged from Invoice Date**

| ate | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|---|---|---|---|---|---|---|---|---|
| | | Totals: | 587.00 | 71.60 | | | | 658.60 |

**Customer: N9655    NOW Communications          Contact: Amanda May        Salesperson: SC**
**Terms: 25%dn/25%ship/50% ne                       Phone: 678/442-9655**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/30/02 | 10348060 | 30340.00 | | 15540.00 | | | | 15540.00 04/02/02 |
| | | Totals: | | 15540.00 | | | | 15540.00 |

**Customer: O6638    Orbinet Inc                         Contact: Jairs Gutierrez      Salesperson: MS**
**Terms: 50% Down, 50% COD                           Phone: 305/623-9978**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/11/01 | 10346697 | 850.00 | | | | | 114.00 | 114.00 01/14/02 |
| 2/26/01 | 10346869 | 760.00 | | | | | 725.00 | 725.00 12/31/01 |
| 2/28/02 | 10347684 | 735.00 | | | | 735.00 | | 735.00 |
| | | Totals: | | | | 735.00 | 839.00 | 1574.00 |

**Customer: O8000    CellularOne/ Bonaire            Contact: Nick Wells          Salesperson: JM**
**Terms: Prepaid                                          Phone: 954/263-8000**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/2 | 10342666 | 3684.90 | | | | | -190.30 | -190.30 06/04/01 |
| | | Totals: | | | | | -190.30 | -190.30 |

**Customer: P 1600    PrimeCo.( Chicago 20 MHz, LLC )    Contact: Melissa Piess      Salesperson: JM**
**Terms: Net 30 Days                                     Phone: 630/773-1600**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/04/02 | 10348097 | 18000.00 | 18000.00 | | | | | 18000.00 |
| | | Totals: | 18000.00 | | | | | 18000.00 |

**Customer: P1059    Perks Unlimited                    Contact: Susan Dew          Salesperson: JM**
**Terms: 50% Down, 50% COD                           Phone: 631/941-4613**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/29/02 | 10347285 | 4427.49 | | | | | 175.49 | 175.49 02/11/02 |
| | | Totals: | | | | | 175.49 | 175.49 |

**Customer: P2737    Promotions West, Inc           Contact: Jordan Schwartz     Salesperson: KR**
**Terms: 50% Down, 50% COD                           Phone: 406/585-2737**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/26/02 | 10348350 | 172.50 | 172.50 | | | | | 172.50 |
| | | Totals: | 172.50 | | | | | 172.50 |

**Customer: P3100    Fine Promotions Inc            Contact: Judy Laikin          Salesperson: KR**
**Terms: 50% Down, 50% COD                           Phone: 317/298-3100**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/12 | 10348217 | 436.68 | 218.34 | | | | | 218.34 04/17/02 |
| | | Totals: | 218.34 | | | | | 218.34 |

**Customer: P3726    Phone Card Super Center ***       Contact: Accts Payable       Salesperson: SC**
Phone: 702/384-3726

ge: 13
te: 05/01/02 at 2:00 PM

AMERIPLAST/A Signature Graphics Co
Open Receivables Aging Detail by Customer
Aged from Invoice Date

| te | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|---|---|---|---|---|---|---|---|---|
| /26/02 | 10348310 | 5120.00 | 5120.00 | | | | | 5120.00 |
| | Totals: | | 5120.00 | | | | | 5120.00 |

**ustomer: P4025    Verizon Wireless of P.R.**    Contact: Accts Payable    Salesperson: MS
**rms: Prepaid**    Phone: 787/775-4025

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| /05/02 | 10347760 | 3600.00 | | | 1636.06 | | | 1636.06 04/22/02 |
| /09/02 | 10348143 | 2000.00 | 2000.00 | | | | | 2000.00 |
| /09/02 | 10348144 | 4500.00 | 4500.00 | | | | | 4500.00 |
| /10/02 | 10348175 | 3000.00 | 3000.00 | | | | | 3000.00 |
| | Totals: | | 9500.00 | | 1636.06 | | | 11136.06 |

**ustomer: P4209    Promagination**    Contact: John Chinn    Salesperson: CS
**erms: 50% Down, 50% COD**    Phone: 805/522-4209

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| /20/02 | 10347926 | 86.85 | | 86.85 | | | | 86.85 |
| | Totals: | | | 86.85 | | | | 86.85 |

**ustr  : P4636    Paulich Specialty Company \*\***    Contact: Sandi Pool    Salesperson: KR
**erms: 50% Down, 50% COD**    Phone: 941/597-4636

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| /17/02 | 10348260 | 179.14 | 179.14 | | | | | 179.14 |
| | Totals: | | 179.14 | | | | | 179.14 |

**ustomer: P6388    Proforma Universal Marketing**    Contact: James Smith    Salesperson: KR
**erms: 50% Down, 50% COD**    Phone: 413/664-6388

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| /26/02 | 10348361 | 114.42 | 114.42 | | | | | 114.42 |
| | Totals: | | 114.42 | | | | | 114.42 |

**ustomer: P6920    Proforma Custom Graphics (GA)**    Contact: Mike Thompson    Salesperson: CS
**erms: Net 30 Days**    Phone: 770/253-6920

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| /30/02 | 10347320 | 255.00 | | | | | 255.00 | 255.00 |
| /19/02 | 10347907 | 864.85 | | 864.85 | | | | 864.85 |
| /29/02 | 10348053 | 281.25 | | 281.25 | | | | 281.25 |
| | Totals: | | | 1146.10 | | | 255.00 | 1401.10 |

**ustomer: P8440    PrintMasters**    Contact: Leslie Wentzell    Salesperson: KR
**erms: 50% Down, 50% COD**    Phone: 262/632-8440

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| /26/0? | 10348363 | 446.28 | 180.00 | | | | | 180.00 04/29/02 |
| | Totals: | | 180.00 | | | | | 180.00 |

**ustomer: P9224    Planet Distribution**    Contact: Ed Cummings    Salesperson: SC
**erms: 50% Down, 50% COD**    Phone: 954/457-9224

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| /04/0? | 10348098 | 700.00 | 385.00 | | | | | |

Page: 14
Date: 05/01/02 at 2:00 PM

**AMERIPLAST/A Signature Graphics Co**
**Open Receivables Aging Detail by Customer**
**Aged from Invoice Date**

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Balance | Last Payment |
|---|---|---|---|---|---|---|---|---|---|
| 04/04/02 | 10348104 | 412.50 | 412.50 | | | | | 412.50 | |
| 04/04/02 | 10348105 | 875.00 | 750.00 | | | | | 750.00 | 04/08/02 |
| 04/10/02 | 10348173 | 550.00 | 550.00 | | | | | 550.00 | |
| 04/12/02 | 10348197 | 605.00 | 605.00 | | | | | 605.00 | |
| 04/12/02 | 10348198 | 330.00 | 330.00 | | | | | 330.00 | |
| 04/12/02 | 10348199 | 330.00 | 330.00 | | | | | 330.00 | |
| 04/12/02 | 10348202 | 935.00 | 935.00 | | | | | 935.00 | |
| 04/12/02 | 10348203 | 30.00 | 30.00 | | | | | 30.00 | |
| 04/12/02 | 10348205 | 220.00 | 220.00 | | | | | 220.00 | |
| 04/12/02 | 10348206 | 412.50 | 412.50 | | | | | 412.50 | |
| 04/12/02 | 10348207 | 600.00 | 600.00 | | | | | 600.00 | |
| 04/12/02 | 10348208 | 875.00 | 875.00 | | | | | 875.00 | |
| 04/12/02 | 10348209 | 110.00 | 110.00 | | | | | 110.00 | |
| 04/26/02 | 10348293 | 70.00 | 70.00 | | | | | 70.00 | |
| 04/26/02 | 10348294 | 55.00 | 55.00 | | | | | 55.00 | |
| 04/26/02 | 10348308 | 550.00 | 550.00 | | | | | 550.00 | |
| 04/26/02 | 10348309 | 137.50 | 137.50 | | | | | 137.50 | |
| 04/2_/02 | 10348312 | 1250.00 | 1250.00 | | | | | 1250.00 | |
| 04/26/02 | 10348316 | 275.00 | 275.00 | | | | | 275.00 | |
| 04/26/02 | 10348317 | 275.00 | 275.00 | | | | | 275.00 | |
| 04/26/02 | 10348318 | 600.00 | 600.00 | | | | | 600.00 | |
| 04/26/02 | 10348336 | 600.00 | 600.00 | | | | | 600.00 | |
| 04/26/02 | 10348338 | 350.00 | 350.00 | | | | | 350.00 | |
| | Totals: | | 11065.00 | | | | | 11065.00 | |

Customer: R2212     Retail Control Solutions     Contact: Accts Payable     Salesperson: JM
Terms: 50% Down, 50% COD     Phone: 781/444-7300

| 01/25/02 | 10347221 | 312.00 | | | | | 312.00 | 312.00 | |
| | Totals: | | | | | | 312.00 | 312.00 | |

Customer: R3911     RS Group (Arcana Communications)     Contact: Rita Linhart     Salesperson: MS
Terms: Net 15 Days     Phone: 305/591-3911

| 04/04/02 | 10348107 | 2200.00 | 1375.00 | | | | | 1375.00 | 04/05/02 |
| 04/26/02 | 10348340 | 192.50 | 192.50 | | | | | 192.50 | |
| | Totals: | | 1567.50 | | | | | 1567.50 | |

Cus'_r: R4410     Reshef's Kwik Kopy Printing     Contact: Selma Beser     Salesperson: JM
Terms: 50 % down, net 15     Phone: 212/696-4410

| 04/10/02 | 10348160 | 230.00 | 230.00 | | | | | 230.00 | |
| 04/15/02 | 10348235 | 1010.00 | 1010.00 | | | | | 1010.00 | |
| | Totals: | | 1240.00 | | | | | 1240.00 | |

age: 15
ate: 05/01/02 at 2:00 PM

**AMERIPLAST/A Signature Graphics Co**
**Open Receivables Aging Detail by Customer**
**Aged from Invoice Date**

| ate | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|-----|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| **:ustomer: S2392** | Standard Register | | | **Contact:** Amanda Caine | | | **Salesperson:** SC | |
| **erms:** Net 30 Days | | | | **Phone:** 815/675-2392 | | | | |
| 1/23/01 | 10346366 | 6790.29 | | | | | 3892.84 | 3892.84 12/30/01 |
| 2/14/01 | 10346733 | 3684.66 | | | | | 3684.66 | 3684.66 |
| 2/31/01 | 10346946 | 1335.08 | | | | | 1335.08 | 1335.08 |
| 2/19/02 | 10347520 | 1763.27 | | | | 1763.27 | | 1763.27 |
| 3/18/02 | 10347883 | 1702.54 | | 1702.54 | | | | 1702.54 |
| | Totals: | | | 1702.54 | | 1763.27 | 8912.58 | 12378.39 |

*Check Cut 4/29 - 4 mailed out.* (handwritten)

| **:ustomer: S3700** | Stephen Gould Corp. | | | **Contact:** Accts Payable | | | **Salesperson:** JM | |
|-----|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| **erms:** Net 30 Days | | | | **Phone:** 919/481-3700 | | | | |
| )3/04/02 | 10347755 | 1713.00 | | | 1713.00 | | | 1713.00 |
| )3/19/02 | 10347905 | 397.00 | 397.00 | | | | | 397.00 |
| | Totals: | | 397.00 | | 1713.00 | | | 2110.00 |

| **:ustomer: S4068** | Sun Sentinel | | | **Contact:** Sylvia Carroll | | | **Salesperson:** JM | |
|-----|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| **Tem** 50% Dn/Net 15 Days | | | | **Phone:** 954/356-4068 | | | | |
| 12/03/01 | _RECEIPT | -2115.00 | | | | | -805.90 | -805.90 04/05/02 |
| | Totals: | | | | | | -805.90 | -805.90 |

| **:ustomer: S6171** | Safetel, Inc | | | **Contact:** Daniel Vo | | | **Salesperson:** KR | |
|-----|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| **Terms:** 50% Down, 50% COD | | | | **Phone:** 972/437-6171 | | | | |
| )2/22/02 | 10347643 | 2550.00 | | | | 731.00 | | 731.00 02/27/02 |
| )4/26/02 | 10348342 | 3200.00 | 2537.02 | | | | | 2537.02 04/26/02 |
| )4/26/02 | 10348343 | 210.00 | 210.00 | | | | | 210.00 |
| )4/26/02 | 10348349 | 1000.00 | 1000.00 | | | | | 1000.00 |
| | Totals: | | 3747.02 | | | 731.00 | | 4478.02 |

| **:ustomer: S8906** | Seminole Printing | | | **Contact:** Linda Sasser | | | **Salesperson:** KR | |
|-----|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| **Terms:** 50% Down, 50% COD | | | | **Phone:** 407/339-8906 | | | | |
| )4/26/02 | 10348351 | 531.73 | 269.23 | | | | | 269.23 04/26/02 |
| | Totals: | | 269.23 | | | | | 269.23 |

| **Customer: T1070** | TeleNations Inc. | | | **Contact:** Jay Graham | | | **Salesperson:** CS | |
|-----|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| **Terms:** 50% Down, 50% COD | | | | **Phone:** 973/781-1070 | | | | |
| 03/06/02 | 10347765 | 1450.00 | | | 434.58 | | | 434.58 03/08/02 |
| | Totals: | | | | 434.58 | | | 434.58 |

| **Customer: T1161** | Telecard Direct | | | **Contact:** MICHAEL GERHMAN | | | **Salesperson:** SC | |
|-----|-----------|--------|------|-------|-------|-------|---------|---------------------------|
| **Terms:** Net 30 Days | | | | **Phone:** 954/791-1161 | | | | |
| )3/0 /02 | 10347 89 | 00.00 | | | 1710.00 | | | |

age: 16
ate: 05/01/02 at 2:00 PM

**AMERIPLAST/A Signature Graphics Co**
**Open Receivables Aging Detail by Customer**
**Aged from Invoice Date**

| Date | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Balance | Last Payment |
|------|-----------|--------|------|-------|-------|-------|---------|--------------|--------------|
| 3/30/02 | 10348069 | 3060.00 | | 3060.00 | | | | 3060.00 | |
| 04/09/02 | 10348123 | 1800.00 | 1800.00 | | | | | 1800.00 | |
| 04/18/02 | 10348272 | 1800.00 | 1800.00 | | | | | 1800.00 | |
| 04/26/02 | 10348357 | 468.00 | 468.00 | | | | | 468.00 | |
| | Totals: | | 4068.00 | 3240.00 | 1710.00 | | | 9018.00 | |

| Customer: T1850 | TSI TELECOM | | | Contact: Accts Payable | | Salesperson: SC | | | |
|---|---|---|---|---|---|---|---|---|---|
| Terms: 50% Down, 50% COD | | | | Phone: 954/928-1850 | | | | | |
| 03/15/02 | 10347894 | 1850.00 | | | 1112.50 | | | 1112.50 | 04/19/02 |
| | Totals: | | | | 1112.50 | | | 1112.50 | |

| Customer: T3012 | Norte.com Inc | | | Contact: Walter Ehrenberg | | Salesperson: MS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Terms: Net 30 Days | | | | Phone: 541/744-6920 | | | | | |
| 04/09/02 | 10348126 | 6250.00 | 6250.00 | | | | | 6250.00 | |
| 04/09/02 | 10348147 | 650.00 | 300.00 | | | | | 300.00 | 04/12/02 |
| 04/26/02 | 10348328 | 2100.00 | 2100.00 | | | | | 2100.00 | |
| | Totals: | | 8650.00 | | | | | 8650.00 | |

| Customer: T4020 | ToGo's Eateries | | | Contact: Christine Wenick | | Salesperson: CS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Terms: Net 30 Days | | | | Phone: 781/961-4020 | | | | | |
| 03/27/02 | 10348017 | 37.15 | | 37.15 | | | | 37.15 | |
| 04/09/02 | 10348140 | 61.85 | 61.85 | | | | | 61.85 | |
| 04/09/02 | 10348152 | 37.15 | 37.15 | | | | | 37.15 | |
| 04/16/02 | 10348249 | 37.15 | 37.15 | | | | | 37.15 | |
| 04/26/02 | 10348324 | 37.17 | 37.17 | | | | | 37.17 | |
| 04/26/02 | 10348325 | 37.17 | 37.17 | | | | | 37.17 | |
| | Totals: | | 210.49 | 37.15 | | | | 247.64 | |

| Customer: T5077 | Trans World Communications,Inc | | | Contact: Virginia Minitzer | | Salesperson: KIMP | | | |
|---|---|---|---|---|---|---|---|---|---|
| Terms: Net 30 Days | | | | Phone: 215/340-5077 | | | | | |
| 02/13/02 | 10347483 | 3910.64 | | | | 3910.64 | | 3910.64 | |
| 03/14/02 | 10347874 | 300.00 | | | 300.00 | | | 300.00 | |
| | Totals: | | | | 300.00 | 3910.64 | | 4210.64 | |

| Customer: U2014 | University of New Mexico | | | Contact: Lynn Nelson | | Salesperson: CS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Terms: Net 30 Days | | | | Phone: 505/277-2014 | | | | | |
| 03/.. | 10347820 | 320.30 | | | 320.30 | | | 320.30 | |
| | Totals: | | | | 320.30 | | | 320.30 | |

| Customer: U3888 | University Park CC | | | Contact: Accts Payable | | Salesperson: JM | | | |
|---|---|---|---|---|---|---|---|---|---|
| Terms: 50% Down, 50% COD | | | | Phone: 941/355-3888 | | | | | |

ge: 17
te: 05/01/02 at 2:00 PM

**AMERIPLAST/A Signature Graphics Co**
**Open Receivables Aging Detail by Customer**
**Aged from Invoice Date**

| ate | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|---|---|---|---|---|---|---|---|---|
| | Totals: | | 2020.36 | | | | | 2020.36 |

**Customer: U4896**  USATCOM — Contact: Brian Vincent — Salesperson: LB
**Terms: Net 15 Days** — Phone: 619/778-9879

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/20/02 | 10347572 | 1191.02 | | | | 1135.04 | | 1135.04 03/11/02 |
| 2/20/02 | 10347573 | 932.50 | | | | 932.50 | | 932.50 |
| | Totals: | | | | | 2067.54 | | 2067.54 |

**Customer: U5520**  Universal Communications — Contact: Armen Marjam — Salesperson: SC
**Terms: 50% Down, 50% COD** — Phone: 305/893-5520

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/10/02 | 10348170 | 1410.00 | 848.50 | | | | | 848.50 04/22/02 |
| 04/17/02 | 10348256 | 1380.00 | 1380.00 | | | | | 1380.00 |
| 04/26/02 | 10348315 | 100.00 | 100.00 | | | | | 100.00 |
| 04/26/02 | 10348337 | 360.00 | 360.00 | | | | | 360.00 |
| 04/26/02 | 10348358 | 1800.00 | 1800.00 | | | | | 1800.00 |
| | Totals: | | 4488.50 | | | | | 4488.50 |

**Customer: U6100**  U.S. South — Contact: Toni Lewis — Salesperson: SC
**Terms: Net 30 Days** — Phone: 770/240-6150

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/19/01 | 10346315 | 3382.00 | | | | | 3382.00 | 3382.00 01/30/02 |
| 03/30/02 | 10348062 | 610.00 | | 610.00 | | | | 610.00 |
| 03/30/02 | 10348071 | 837.22 | | 837.22 | | | | 837.22 |
| 04/18/02 | 10348273 | 3359.82 | 3359.82 | | | | | 3359.82 |
| 04/18/02 | 10348286 | 792.75 | 792.75 | | | | | 792.75 |
| 04/26/02 | 10348313 | 819.05 | 819.05 | | | | | 819.05 |
| 04/26/02 | 10348327 | 2945.49 | 2945.49 | | | | | 2945.49 |
| 04/26/02 | 10348356 | 819.05 | 819.05 | | | | | 819.05 |
| | Totals: | | 8736.16 | 1447.22 | | | 3382.00 | 13565.38 |

**Customer: V5637**  Vasser Brothers Hospital A/P Dept — Contact: Accts Payable — Salesperson: CS
**Terms: Net 30 Days** — Phone: 845/431-5637

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/16/02 | 10348246 | 256.40 | 256.40 | | | | | 256.40 |
| | Totals: | | 256.40 | | | | | 256.40 |

**Customer: W1766**  Westend Communications — Contact: — Salesperson: SC
**Terms: 50% Down, 50% COD** — Phone: 954/456-1766

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/ . | 10346839 | 21510.86 | | | | | 21510.86 | 21510.86 |
| 11/07/01 | 10346144 | 850.00 | | | | | 850.00 | 850.00 |
| 11/07/01 | 10346148 | 220.00 | | | | | 220.00 | 220.00 |
| 11/07/01 | 10346151 | 275.00 | | | | | 275.00 | 275.00 |
| 11/07/01 | 10346152 | 55.00 | | | | | 55.00 | 55.00 |

age: 18
te: 05/01/02 at 2:00 PM

**AMERIPLAST/A Signature Graphics Co**
**Open Receivables Aging Detail by Customer**
**Aged from Invoice Date**

| ate | Invoice # | Amount | 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Open Last Balance Payment |
|---|---|---|---|---|---|---|---|---|
| /07/01 | 10346154 | 300.00 | | | | | 300.00 | 300.00 |
| /07/01 | 10346155 | 880.00 | | | | | 880.00 | 880.00 |
| /13/01 | 10346261 | 27.50 | | | | | 27.50 | 27.50 |
| /13/01 | 10346262 | 247.50 | | | | | 247.50 | 247.50 |
| /16/01 | 10346308 | 550.00 | | | | | 550.00 | 550.00 |
| /16/01 | 10346309 | 540.00 | | | | | 540.00 | 540.00 |
| /30/01 | 10346566 | 500.00 | | | | | 500.00 | 500.00 |
| 2/05/01 | 10346638 | 300.00 | | | | | 300.00 | 300.00 |
| 2/10/01 | 10346688 | 550.00 | | | | | 550.00 | 550.00 |
| 2/14/01 | 10346728 | 780.00 | | | | | 780.00 | 780.00 |
| 2/14/01 | 10346731 | 275.00 | | | | | 275.00 | 275.00 |
| 2/14/01 | 10346732 | 240.00 | | | | | 240.00 | 240.00 |
| 2/19/01 | 10346820 | 400.00 | | | | | 400.00 | 400.00 |
| 2/19/01 | 10346826 | 292.50 | | | | | 292.50 | 292.50 |
| 2/19/01 | 10346829 | 550.00 | | | | | 550.00 | 550.00 |
| 2/29/01 | 10346910 | 550.00 | | | | | 550.00 | 550.00 |
| 2/29 | 10346912 | 825.00 | | | | | 825.00 | 825.00 |
| 2/31 | 10346951 | 450.00 | | | | | 450.00 | 450.00 |
| | Totals: | | | | | | 31468.36 | 31468.36 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Customer: W2099 | West Coast Dist. Center (WCDI) | | Contact: Lana Salaheih | | | Salesperson: SC | | |
| Terms: 50% Down, 50% COD | | | Phone: 626/337-2099 | | | | | |
| 04/26/02 | 10348295 | 3450.00 | 3450.00 | | | | | 3450.00 |
| | Totals: | | 3450.00 | | | | | 3450.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Customer: W2222 | Washington Line, Inc | | Contact: Connie Essig | | | Salesperson: CS | | |
| Terms: 50% Down, 50% COD | | | Phone: 309/444-2222 | | | | | |
| 03/05/02 | 10347743 | 179.33 | | | 179.33 | | | 179.33 |
| | Totals: | | | | 179.33 | | | 179.33 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Customer: W6666 | Winters Associates Promotional | | Contact: Accts Payable | | | Salesperson: KR | | |
| Terms: 50% Dn/Net 15 Days | | | Phone: 812/336-6666 | | | | | |
| 04/26/02 | 10348362 | 954.27 | 954.27 | | | | | 954.27 |
| | Totals: | | 954.27 | | | | | 954.27 |

Page: 19
Date: 05/01/02 at 2:00 PM

**AMERIPLAST/A Signature Graphics Co**
**Open Receivables Aging Detail by Customer**
**Aged from Invoice Date**

Open Receivable Totals for   05/01/02

| 0-30 | 31-45 | 46-60 | 61-90 | Over 90 | Total Amount |
|---|---|---|---|---|---|
| 167495.03 | 54216.38 | 37348.81 | 18524.04 | 106646.20 | 384230.46 |

Total Amount Due Over  30 Days:      216735.43